UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

|  |  |  |
|---|---|---|
| CERVECERIA MODELO, S.A. DE C.V. and MARCAS MODELO, S.A. DE C.V., | : : : | |
| Plaintiffs, | : : | |
| -against- | : : | Civil Action No. <u>07 CIV 7998</u> |
| USPA ACCESSORIES LLC d/b/a CONCEPT ONE ACCESSORIES, | : : : | |
| Defendant. | : | |

## EXPERT REPORT OF RONALD G. VOLLMAR

I have been retained by the law firm K&L Gates LLP, on behalf of its clients Cerveceria Modelo, S.A. de C.V. ("Modelo") and Marcas Modelo, S.A. de C.V. ("Marcas Modelo") (collectively, the "Plaintiffs"), to evaluate economic damages, if any, in this matter. The Plaintiffs have alleged, among other things, that USPA Accessories LLC d/b/a Concept One Accessories ("Concept One") infringed its registered Corona Trademarks. I understand that Plaintiffs also contend that Concept One failed to pay royalties on certain approved products. Concept One has counterclaimed that the Plaintiffs allegedly breached its license agreement and allegedly tortiously interfered with Concept One's contractual relationships.

I am a Managing Director of UHY Advisors FLVS ("UHY") and Co-Leader of the firm's Intellectual Property Services Practice. I hold a Bachelors of Science in Business Administration (Major – Finance) and a Master of Accountancy degree from Bowling Green State University

and hold the following designations: Certified Public Accountant; Chartered Financial Analyst; Certified Valuation Analyst; Certified Fraud Examiner and Accredited in Business Valuations. My qualifications and selected experience are reflected in my resume which is at Exhibit I. Listings of my testimony experience during at least the past four years and of my publications during at least the past ten years are included at Exhibits II and III, respectively. UHY is being compensated for time I devote to this engagement at the rate of $525 per hour. UHY's fees are not contingent upon either the outcome of the litigation or the conclusions expressed herein.

My expert report is based upon information reviewed to date and I reserve the right to supplement my report if additional information becomes available.

## SUMMARY OF OPINIONS:

- Concept One's revenues from the sale of allegedly infringing products was $4,336,034.

- Concept One's profit from the sale of allegedly infringing products was $1,581,976.

- Concept One failed to pay Marcas Modelo royalties on non-infringing products of $3,021.

- Components of Concept One's claim of damages as indicated in its July 29, 2008 supplemental damage calculation[1] and of the items included in its November 30, 2007 letter regarding damages[2] are unsupported and speculative.

## INFORMATION CONSIDERED

A list of material that has been reviewed is attached as Exhibit IV.

## BACKGROUND

Modelo produces and sells various brands of beer including Corona Extra and Corona Light beer.[3] Marcas Modelo is an affiliate of Modelo and is the authorized licensor of the Corona

---

[1] Letter dated July 29, 2008 from Mr. Ira Tokayer, attorney for Concept One, to Ms. Joanna Diakos of K&L Gates.
[2] Letter dated November 30, 2007 from Mr. Ira Tokayer, attorney for Concept One, to Ms. Joanna Diakos of K&L Gates.
[3] Complaint, page 3.

*Expert Report of Ronald G. Vollmar*
*July 29, 2008*
*Page 3 of 9*

trademarks in the United States and Canada.[4]  Concept One is a New York based company that sells licensed products in various industries such as fashion, sports and entertainment.[5]

Effective January 1, 2007, Marcas Modelo entered into a license agreement with Concept One.[6] Under the license, which had an initial term of one year,[7] Marcas Modelo granted Concept One the limited, revocable, non-exclusive authorization and license to use the trademarks and related designs specified in the agreement in the manufacture, sale and distributions of hats, headware, beanies, umbrellas, flip-flops and t-shirts, but only in such form and manner as approved in advance by Marcas Modelo ("Marcas Modelo License").[8]  Under the Marcas Modelo License, Concept One agreed to pay Marcas Modelo a royalty of 8% of net sales of licensed products.[9] Marcas Modelo terminated the license agreement by a letter dated July 26, 2007.[10]  Under the license, Concept One was permitted to sell approved products, under certain circumstances, for a three month period after the termination date (the "Marcas Modelo Sell-off Period").[11]  However, I understand that Plaintiffs allege that Concept One was not in full compliance with the terms of the license and, therefore, the Sell-off Period did not apply.

Prior to 2007, Procermex, Inc. ("Procermex") was Modelo's authorized licensor.  Concept One had a license with Procermex to use certain of Modelo's licensed trademarks which expired on December 31, 2006 ("Procermex License").  Under the Procermex license, Concept One had the right to sell approved products in its inventory at December 31, 2006 until March 31, 2007 ("Procermex Sell-off Period").[12]  Procermex subsequently extended the sell-off period until June 30, 2007.[13]

---

[4] Ibid.

[5] http://www.concept1.com

[6] License Agreement between Marcas Modelo and Concept One.

[7]Section 4.4 of License Agreement between Marcas Modelo and Concept One

[8] Section 2.1 of License Agreement between Marcas Modelo and Concept One.

[9] Section 4.1 of Marcas Modelo License.

[10] Letter dated July 26, 2007 from Mr. Darren W. Saunders of K&L Gates to Mr. Bernie Hafif, Chief Financial Officer of Concept One.

[11] Per Section 11.1 of Marcas Modelo license.

[12] Per Section 11.1 of Procermex License.

[13] Per letter dated November 26, 2007 from Mr. Jose Maria Arreola, President of Procermex to Mr. Bernie Hafif of Concept One.

The Plaintiffs have alleged that Concept One infringed Modelo's licensed trademarks by selling Corona-branded products bearing designs which were never approved by Marcas Modelo or by selling products containing licensed trademarks that were not authorized under the license.[14]

**WORK PERFORMED:**

Economic damages in trademark infringement matters can be determined using a variety of methods including the disgorgement of the infringer's profits. When this remedy is selected, the trademark owner generally has the burden of proving the infringer's sales of the infringing products while the alleged infringer has the burden of proving any costs or expenses to deduct.

Economic damages with respect to breach of contract and tortious interference can be determined using a number of methodologies, including lost profits. Each of these methods is designed to measure the loss sustained by the party alleging the breach (in this case, Concept One).

- Concept One's profits from infringing sales:
    - Determination of infringing sales -

        We obtained listings of Concept One's 2007 sales (the "Initial Sales Report")[15] and its inventory at January 8, 2007 (the "Inventory Report").[16] Concept One has recently produced a revised report of its 2007 sales ("Revised Sales Report").[17] All 2007 sales of products utilizing designs that were not approved by Marcas

---

[14] Complaint, paragraphs 31 and 3.

[15] Per Tab B of Concept One's Response and Objections to Plaintiff's First Set of Interrogatories to Defendant.

[16] E-mail from Sam Hafif of Concept One to Juan Fernandez of Marcas Modelo dated January 28, 2007. Although Concept One was required to provide an inventory listing as of December 31, 2006, it did not do so. Because this listing was in close proximity to December 31, 2006, the products listed on this report were assumed to have been in inventory as of December 31, 2006.

[17] Produced as an attachment to an e-mail dated July 29, 2007 from Mr. Ira Tokayer, attorney for Concept One, to Ms. Joanna Diakos of K&L Gates.

Modelo[18] and all 2007 sales of all products made subsequent to July 26, 2007 were considered "Unapproved Sales". To determine infringing sales, we deducted from Unapproved Sales any sales made during the period January 1, 2007 through June 30, 2007 (the Procermex Sell-off Period, as extended) of quantities that did not exceed quantities per the Inventory Report. See Exhibit VI. As shown in Exhibit V.1, Concept One's revenues from infringing sales total $4,336,034.

o   Determination of Concept One's Profit from Infringing Sales –

On July 30, 2007, Concept One provided to K&L Gates, copies of certain financial information. Although we have not completed our review of these documents, for purposes of this report we have used information from them to determine Concept One's profit from infringing sales. We are continuing to review this recently produced information and will amend our calculations if considered necessary as a result of our review or the receipt of additional information.

Concept One's financial information indicates that its cost of sales and variable costs associated with sales of Corona licensed products approximate 52.8% and 9.7% of revenues, respectively. Based upon the descriptions of costs and expenses included in these categories, these appear to represent all of the incremental costs which should be deducted from revenues to determine Concept One's profit. Additionally, Concept One paid $44,037 of royalties on certain infringing sales. Accordingly, we applied the aggregate of these costs to the revenues from infringing sales of $4,336,034 to arrive at Concept One's profit of $1,581,976 (See Exhibit V).

---

[18]Legal counsel informed us that designs approved by Marcas Modelo were as follows: 2004, 2018, 4001, 6007 and 2174.

It should be noted that no fixed costs have been allocated to revenues from infringing sales. It would be inappropriate to allocate such costs, since they would have been incurred by Concept One regardless of the infringing sales. Concept One's profit was increased by the $1,581,976 calculated above due to the sale of the allegedly infringing products.

- Royalties owed to Marcas Modelo:

We compared sales per the Sales Report to sales included in the various royalty reports provided to Marcas Modelo by Concept One and noted that non-infringing sales totaling $38,929 were not included. Such sales included both June sales of unapproved products which quantities did not exceed those per the Inventory Report and all sales of approved products made after June 30, 2007 (Concept One did not pay royalties on any approved sales made from July 1, 2007 through July 26, 2007 (the date the Marcas Modelo license was terminated).[19] Accordingly, Concept One owes royalties totaling $3,021 to Marcas Modelo. See Exhibit VII.

- Concept One's Alleged Counterclaim Damages:

We reviewed information provided by Concept One relating to its current calculation of its alleged damages. These damages are outlined letters dated July 29, 2008 and November 30, 2007 from Mr. Ira Tokayer, attorney for Concept One, to Ms. Joanna Diakos of K&L Gates. These letters indicate that Concept One's damages include the following:

  o Lost profits for lost 2007 headwear and bag sales of approximately $4.6 million. This amount is derived from the underlying assumption that reduction of licensees in 2007 to 18 from 69 in 2006 would have caused Concept One's 2006 revenues

---

[19] It is my understanding that Concept One was not in compliance with section 11.1 of the license agreement and therefore, was not permitted to sell off their remaining inventory.

from sales of headwear and bag totaling approximately $4 million to increase four-fold to $16 million in 2007.    Concept One then reduces the $16 million by the $4.5 million of actual revenues from the sale of headwear and bags and reduces the resultant "lost revenues" of $11.5 by 60% to account for the cost of sales and variable costs (cost of sales of approximately 50% and variable costs of approximately 10%) to arrive at lost profits of approximately $4.6 million.

o   The following cancelled orders:

   ▪   Spencer's' in the approximate amount of $57,408
   ▪   Spencer's' in the approximate of $359,424
   ▪   Wal-Mart Stores' in the approximate amount of $38,000
   ▪   Wal-Mart Stores' in the approximate of $680,476
   ▪   Wal-Mart Stores' order in the approximate amount of $3,500,000 (item included in both the November 30,2007 letter and the July 29, 2008 letter)
   ▪   Sears' order in the approximate amount of $12,958
   ▪   Kohl's order in the approximate amount of $32,000

o   To claim a four-fold increase in headwear and bag sales for 2007, Concept One implicitly relies upon a number of unsupported assumptions, certain of which are known to be incorrect.  Examples of these unsupported assumptions include the following:

   ▪   A reduction in the number of licensees would, by itself, result in a proportional increase in Concept One's sales.

   ▪   Concept One was authorized to sell bags in 2007.  We understand that Concept One was not authorized to sell bags in 2007.

   ▪   All 2007 Corona licensees authorized to sell headwear and bags had the same access to the customers of the 2006 Corona licensees authorized to sell headwear and bags.  Concept One has provided no indication that this was true.

- There was no sell-off period for 2006 Corona licensees that were authorized to sell headwear and bags. We understand that most, if not all, 2006 Corona licensees were permitted to sell items in inventory at December 31, 2006 through June 30, 2007.

o It should be noted that Concept One's projected sales for 2007 were less than 37% of the $16 million assumed in its current damage calculation. In projections made early in 2007, Concept One projected net sales of approximately $5.9 million for all categories of Corona licensed products, [20] not just for headwear and bags.

o We reviewed Concept One's deduction for incremental costs, based upon the financial information provided. In its calculation of lost profits, Concept One assumes that cost of sales approximates 50% of revenues. Its own financial information indicates that that percentage is understated and should be 52.7%. The assumed 10% for incremental costs approximates the 9.7% indicated by the financial information provided. Concept One, however, fails to include the 8% royalty applicable to any sales of Corona licensed products. If the additional sales of Corona products were made, that royalty would have been due to Marcas Modelo. Accordingly, the total incremental costs which should be deducted from any lost revenues are 70.4% rather than the 60% assumed by Concept One.

o As noted above, the assumptions underlying Concept One's claimed four-fold increase in revenues is unsupported. Accordingly, the lost profits are speculative.

o With respect to the cancelled orders noted in Mr. Tokayer's November 30, 2007 letter, these amounts represent potential gross revenues and Concept One's cost of goods sold, variable costs and royalty expenses have not been applied.

o Mr. Jack Gindi, Concept One Sales Manager responsible for Wal-Mart, stated in his deposition that the Wal-Mart order for Corona branded hats and tee shirts (which totaled $680,476 in sales value) was actually sold to Dollar General.[21]

o Certain of the cancelled orders include orders for headwear and, accordingly, appear to overlap with the damages claimed in Mr. Tokayer's July 29, 2008 letter.

o Accordingly, the amounts included in Mr. Tokayer's November 30, 2007 letter relating to cancelled orders are overstated and speculative.

---

[20] Exhibit 17 to deposition of Bernie Hafif.
[21] Deposition of Jack Gindi, page 186.

o   Mr. Tokayer's letter of July 29, 2008 indicates that Concept One reserves the right to supplement its damage calculation. Consequently, we also reserve the right to supplement this report should additional information be provided.


\*          \*          \*          \*          \*          \*


Respectfully submitted,

**UHY ADVISORS, INC.**

*Forensic, Litigation and Valuation Services*

Ronald G. Vollmar

## RONALD G. VOLLMAR
**rvollmar@uhy-us.com**



Ron is a Managing Director of UHY Advisors FLVS, Inc. He is also a Partner with UHY LLP, a licensed CPA firm, and is a licensed CPA in the state of Texas. Ron is also a Certified Fraud Examiner and holds the Chartered Financial Analyst and Accredited in Business Valuation designations.

### Professional Experience:

- Includes the management of a wide variety of litigation, bankruptcy, valuation, audit and internal control review engagements; specializing in serving the oil and gas, retail financial services and manufacturing sectors of the economy

### Background:

- Received his Master of Accountancy and his B.S. in Business Administration with a major in finance from Bowling Green State University

- Joined the firm in 2000

- Intecap, Inc., Houston, Texas, 1999-2000
  Managing Director

- PricewaterhouseCoopers, Houston, Texas, 1972-1999
  Partner

### Active and Prior Professional Memberships:

- American Institute of Certified Public Accountants
- Texas Society of Certified Public Accountants
- CFA Institute
- Houston Society of Financial Analysts
- Licensing Executives Society
- Association of Certified Fraud Examiners
- Intellectual Property Owners Association

### Selected Professional Publications:

- "*Analyzing Chapter 11 Filings*", Chapter 21 of <u>Workouts & Turnarounds</u> by Dominic DiNapoli, Sanford C. Singoloff and Robert F. Cushman.

- "*Preparation and Use of Forecasts*", Chapter D2 of Corporate Controller's Manual edited by Paul J. Wendell.

- "*Arbitration v. Litigation: Difference Could Be In Cost*" in the May 1995 issue of the Houston Business Journal, co-authored by Carmen R. Eggleston.

- "*All You Ever Wanted To Know About Royalty Audits*" in the February 1996 issue of The Law Works, co-authored by Vince Gulati.

- "*Thinking About Intellectual Property: Vast Potential, Management Required*" in the June 1996 issue of PW Review, co-authored by Walter Bratic.

- "*Litigators and Damage Experts – Keys To A Good Relationship*" in the May 2001 issue of Texas Lawyer.

**RONALD G. VOLLMAR**
Page 2

**Selected Professional Publications (*continued*):**

- "*Intellectual Property/Technology Law: Patent Licenses*" in the May 18, 2001 issue of the Houston Business Journal.

- "*Trade Secrets*" in the week of May 7-13, 2004 issue of The Houston Business Journal.

**Selected Engagement Experience:**

- Directed litigation consulting engagement to evaluate reasonable royalties relating to the alleged infringement of copyrighted software.
- Directed litigation consulting engagement to evaluate lost profits and reasonable royalties relating to the alleged infringement of a patent relating to the design of a computer processor.
- Directed litigation consulting engagement to evaluate inventory accounting policies and practices utilized by a refining company in conjunction with litigation against an international accounting firm.
- Directed litigation consulting engagement to evaluate economic damages arising from the alleged infringement of a patent relating to knee implants.
- Directed litigation consulting engagement to evaluate alleged overcharges resulting from the sale of polypropylene catalysts.
- Directed litigation consulting engagement to evaluate lost profits and reasonable royalties resulting from the alleged infringement of a patent utilized in DNA sequencing.
- Directed litigation consulting engagement to evaluate lost profits and reasonable royalty damages arising from the alleged infringement of a patent involving a steel making process.
- Directed litigation consulting engagement to evaluate economic damages arising from the alleged infringement of a trademark used by a financial institution.
- Directed bankruptcy consulting engagement to evaluate the feasibility of the Plan of Reorganization proposed by an independent oil and gas company.
- Directed litigation consulting engagement to evaluate lost profits arising from the alleged breach of contract by a leasing company to provide support for certain accounting software.
- Directed litigation consulting engagement to evaluate lost profits and reasonable royalty damages arising from the alleged infringement of a patent involving the repair of underground sewer pipe.
- Directed litigation consulting engagement to evaluate the profitability of certain pre-need funeral contracts in connection with alleged securities fraud.
- Directed bankruptcy consulting engagement for a large retail chain to value claims made by creditors and to perform financial analyses for the debtor.
- Directed litigation consulting engagement to evaluate economic damages arising from the alleged breach of fiduciary duty by the operator of a natural gas pipeline.
- Directed valuation engagement of a chain of fast food restaurants in connection with the entity's bankruptcy.
- Directed valuation engagement to determine the value of a group of fast food restaurants.
- Directed litigation consulting engagements to assess the adequacy of audit procedures performed by two accounting firms in conjunction with separate litigation brought by the Federal government in connection with failed savings and loans.
- Directed litigation consulting engagement to evaluate energy investment credits arising from the purchase and installation of equipment at a petrochemical complex.
- Directed litigation consulting engagement to evaluate damages arising from the alleged theft of an overriding royalty interest in a Russian oil and gas proper

**RONALD G. VOLLMAR**
Page 3

**Selected Engagement Experience (*continued*):**

- Directed litigation consulting engagement to determine the propriety of certain accounting practices applied to calculate payments to royalty holders arising from production from oil and gas properties in Australia. Issues were arbitrated in London, England.
- Directed litigation consulting engagement to analyze cash flows in a dispute in which purchasers of limited partnership interests in certain public oil and gas income funds alleged fraud on the part of the general partner and operator. In addition, analyzed property expenditures, use of loan proceeds, commission, etc. for compliance with prospectuses.
- Directed litigation consulting engagement to analyze disclosures made in financial and other records in a dispute in which certain owners of an intrastate oil pipeline alleged fraud and self-dealing on the part of the operator.
- Directed several internal investigations for Pricewaterhouse and PricewaterhouseCoopers to assess the adequacy of audit procedures performed.
- Directed litigation consulting engagement to analyze alleged fraud and misrepresentation in conjunction with the sale of oil and gas properties.
- Directed litigation consulting engagement to determine lost profits and other damages arising from the destruction of a production platform in an offshore oil field.
- Directed litigation consulting engagement to evaluate alleged under-billing for certain offshore gas production.
- Directed litigation consulting engagement relating to the adequacy of audit procedures performed by independent accountants in their examination of an oil and gas exploration and production company.
- Directed litigation consulting engagement to determine damages relating to an alleged breach of a gasoline blending agreement.
- Directed litigation consulting engagement to analyze the profitability of an allegedly unsafe sport utility vehicle manufactured by a large foreign auto company that had been involved in the injury of a driver and passenger. Analyses were developed for consideration in assessing punitive damages.
- Directed litigation consulting engagement to evaluate lost profits and/or reasonable royalties in connection with the alleged infringement of patents relating to the production of corn seed resistant to the European Corn Borer.
- Directed litigation consulting engagement to evaluate reasonable royalties in connection with the alleged infringement of patented technology used in the manufacture of pagers.
- Directed litigation consulting engagement to determine actual rate of interest charged by an equipment manufacturer.
- Directed litigation consulting engagement to account for certain loan proceeds by a borrower.
- Directed litigation consulting engagement to assess lease and occupancy status of a medical office building.
- Directed engagement for a major integrated oil and gas company to observe and comment upon accounting and processing controls over documents relating to a shipping accident.
- Directed engagement to determine potential damages arising from the alleged wrongful termination of an employee of an international electronics firm.
- Directed engagement to assess whether a local CPA had adequately performed the procedures required in a compilation of financial statements for a gasoline distributorship.
- Served as an arbitrator in an accounting dispute arising from the spin-off of a subsidiary of a major electronics distribution company. This engagement required the analysis of company procedures and transactions, interviews with selected officers of the parties, and the review of the relevant accounting literature.

**RONALD G. VOLLMAR**
Page 4

**Selected Engagement Experience (*continued*):**

- Provided acquisition assistance to a foreign national oil company in an offering to purchase certain refinery, marketing and retail operations from a U.S. oil and gas company.
- Directed litigation consulting engagement to evaluate damages claimed in connection with the alleged infringement of a patent on technology used in a remote control device.
- Directed special investigation for a major corporation to determine the amount, if any, of unreported non-cash employee compensation over a four year period.
- Directed litigation consulting engagement to determine lost profits suffered by a specialty advertising manufacturer due to the breach of a factoring agreement with a consumer finance company.
- Directed engagement to value approximately $450 million of non-performing loans (primarily real estate and commercial loans in Texas, Colorado and California) of a major financial institution.
- Directed engagement to value approximately $25 million real estate mortgage loans in connection with an acquisition of a Texas life insurance company.
- Valued approximately $300 million non-performing loans (primarily real estate, commercial and energy loans) of a major Texas bank.
- Assisted a large public petroleum services company in its efforts to restructure approximately $700 million of debt.
- Assisted in litigation consulting engagement in connection with a dispute involving approximately $250 million arising from the divestiture of the Bell Operating Companies from AT&T.
- Assisted secured creditors of a major drilling contractor in evaluating sufficiency of cash flows generated from operation of specific drilling rigs to retire the company's secured debt.
- Assisted legal counsel in evaluating damages sought in a patent infringement suit against a small oil well services company and in calculating damages resulting from a counterclaim alleging antitrust violations.
- Assisted in litigation consulting engagement concerning a $300 million international arbitration involving a domestic oil company and a foreign national oil company arising from a dispute over the interpretation of a joint venture operating agreement covering oil and gas exploration activities in Guatemala.
- Managed the audit of the exploration and production, transportation and supply and marketing segments of a major integrated oil company, including the review of FAS #69 data.
- Managed the audits of two independent oil and gas exploration and production companies.
- Senior manager on two internal control reviews, one to evaluate the effectiveness of the internal audit department of a major integrated oil company and the other to evaluate the adequacy of internal accounting controls over cash disbursements of an independent oil and gas exploration and production company.

EXHIBIT II

## RONALD G. VOLLMAR'S

## TESTIMONY DURING THE PAST FOUR YEARS

➢ Case No. H-97-3641; *TruServ Corporation vs. Finger Furniture Company, Inc*; In the U.S. District Court for the Southern District of Texas

➢ Case No. 110,998; *Accountech, Inc., et al. vs. HPSC, Inc., et al*; In the 268th Judicial District Court of Fort Bend County, Texas

➢ Case No. 7019800118 (Arbitration); *Teco Pipeline Company vs. Valero Energy Corporation*

➢ Cause No. 001080; *Jiskoot Autocontrol, Ltd. vs. Texaco Development Corp. and Texaco, Inc.*, In the United States District Court for the Southern District of Texas, Houston Division

➢ Case No. 51-180-00-202-98 (Arbitration); *Sigmond Lefkovitz, et al vs. Nathan Wagner, et al*

➢ Civil Action No. 1-97-CV-3299; *American Combustion Incorporated, a Delaware Corporation vs. Process Technology International, Inc., a Georgia Corporation, Valery Shver, an Individual, and Terry E. Pulliam, an Individual*, In the United States District Court for the Northern District of Georgia

➢ Cause No. H-00-2302; *MFE Enterprises, Inc. vs. Tank Consultants, Inc.*, In the United States District Court for the Southern District of Texas, Houston Division

➢ No. 50 T 133 00321 00 (Arbitration); *Delta Design Development, Ltd. vs. Weyerhaeuser Company*

➢ Cause No. 2001-19511; *Alamo Title Company vs. StarTex Title Company, Todd Still and Judy Crocket*, In the 334th Judicial District Court of Harris County, Texas

➢ Cause No. 2-51-CV-148-TJW; *Catmark, Inc. vs. AIG Life Insurance Co., American International Life Assurance Company of New York, and Delaware American Life Insurance Company*, In the United States District Court for the Eastern District of Texas, Marshall Division

➢ Civil Action No. 2-03CV-0091J; *Walco International, Inc. vs. Ivy Animal Health, Inc.*; In the United States District Court for the Northern District of Texas, Amarillo Division

➢ Cause No. 70 166 00642 02; In the Matter of Arbitration under the Employment Arbitration Rules, American Arbitration Association - *Earl J. Blackwell vs. US Liquids, Inc.*

➢ Cause No. 2001-56728; *DX Terminals vs. Bayer Corporation*, In the 152nd Judicial District Court of Harris County, Texas

➢ Case No. A-01-CA-478; *Board of Regents, The University of Texas System on behalf of The University of Texas at Austin and Hydro-Quebec vs. Nippon Telegraph and Telephone Corporation*, In The United States District Court for the Western District of Texas, Austin Division

➢ Civil Action No. 4-03-CV-631-A; *POCO Graphite, Inc. vs. Electrodes Incorporated, Electronic Tool Company, Inc., Selaby EDM Sales Pty. Ltd. (A.C.N. 064 148 072), Selaby EDM Sales Pty. Ltd. (A.C.N. 081 522 509), Thomas Ortenburg, Paul Ortenburg, David Dudas and Mike Dudas*; In the United States District Court for the Northern District of Texas, Fort Worth Division

➢ (Arbitration) *William J. Smith vs. Imperial Sugar Company*

➢ Civil Action No. H-02-0098; *Bray International, Inc. v. Computer Associates International, Inc.*, In the United States District Court for the Southern District of Texas, Houston Division

➢ Cause No. 02-45206-H2-11; *In Re: Seven Seas Petroleum, Inc., Debtor, Chapter 11 Adversary Proceeding 03-3532; Ben Floyd, Chapter 11 Trustee for Seven Seas Petroleum, Inc., Plaintiff v. Chesapeake Energy Corp., et al*; In the United States Bankruptcy Court for the Southern District of Texas, Houston Division

➢ Cause No. 2002-65402; *Westerngeco, L.L.C. v. GX Technology Corporation, Peter G. Stewart, Cathy Weber, Thomas Cheriyan, Kim Il-Tawil, and Mike Stewart;* In the 113th Judicial District Court of Harris County, Texas

➢ Cause No. 4:04CV318DDN; *Synergetics, Inc. vs. Charles Richard Hurst, Jr. and Michael McGowan;* In the United States District Court for the Eastern District of Missouri, Eastern Division

➢ Case No. 02-39553-H1-7; *IFS Financial Corporation, et al, Debtor vs. W. Steve Smith, Trustee vs. American Founders Financial Corp., American Founders Life Insurance Company, Kenneth Phillips and Wayne Schreck*; In the United States Bankruptcy Court for the Southern District of Texas, Houston Division

➢ Cause No. GN500896; *Landamerica Austin Title Company vs. Jay Southworth, Terri Morrison, Marcie Whited, Monica Isbell, Karen Burnett and Independence Title Co. f/k/a Towne & Country, Inc.*; In the 201st Judicial District Court of Travis County, Texas

➢ Cause No. 04CV4796; *Zenith Electronics Corporation vs. PDI Communications, Inc.*; In the United States District Court for the Northern District of Illinois, Eastern Division

➢ Cause No. 01 CV 9882 (DLC), *The Presbyterian Church of Sudan, et al., vs. Talisman Energy Inc. and Republic of the Sudan,* In the United States District Court Southern District of New York

➢ Cause No. 3:06-CV-322-B; *CQ, Inc., vs. TXU Mining Company, L.P.*; In the United States District Court for the Northern District of Texas Dallas Division

➢ Cause No. 05C0018; *Cement Lock, LLC vs. Gas Technology Institute*; In the United States District Court for the Northern District of Illinois Eastern Division

➢ Cause No. 2006-63697; *Hale Lewis and Company, Ltd., Stephen Lewis, and W. Steve Smith as Chapter 7 Trustee for the Estate of Richard Hale vs. Petrocom Energy Group, LTD.*, In the 164th Judicial District Court of Harris County, Texas

➢ Cause No. 2006-79749; *National Oilwell Varco, L.P. vs. A&B Bolt & Supply, Inc., et al.*, In the 113th Judicial District Court of Harris County, Texas

➢ Cause No. D-1-GN-01-001844; *Board of Regents, The University of Texas System on Behalf of The University of Texas at Austin and Hydro-Quebec vs. Nippon Telegraph and Telephone Corporation*, In the 126th Judicial District Court of Travis County, Texas

# RONALD G. VOLLMAR'S

## PUBLICATIONS DURING THE PAST TEN YEARS

♦ "Analyzing Chapter 11 Filings", Chapter 21 of <u>Workouts & Turnarounds</u> by Dominic DiNapoli, Sanford C. Singoloff and Robert F. Cushman.

♦ "Preparation and Use of Forecasts", Chapter D2 of <u>Corporate Controller's Manual</u> edited by Paul J. Wendell.

♦ "Arbitration v. Litigation: Difference Could Be In Cost" in the May 1995 issue of the <u>Houston Business Journal</u>, co-authored by Carmen R. Eggleston.

♦ "All You Ever Wanted To Know About Royalty Audits" in the February 1996 issue of <u>The Law Works</u>, co-authored by Vince Gulati.

♦ "Thinking About Intellectual Property: Vast Potential, Management Required" in the June 1996 issue of <u>PW Review</u>, co-authored by Walter Bratic.

♦ "Litigators and Damage Experts – Keys To A Good Relationship" in the May 2001 issue of <u>Texas Lawyer</u>.

♦ "Intellectual Property/Technology Law: Patent Licenses" in the May 18, 2001 issue of the <u>Houston Business Journal</u>.

♦ "Trade Secrets" in the week of May 7-13, 2004 issue of The Houston Business Journal.

♦ "Using Financial & Valuation Experts to Your Advantage in the Courtroom" presented to the New York State Bar Association on July 29, 2005.

## Information Considered

Correspondence dated November 30, 2007 between Ira Daniel Tokayer and Joanna A. Diakos Re: Cerveceria Modelo, S.A. de C.V., et ano. V. USPA Accessories LLC, d/b/a Concept One Accessories, 07 CV 7998
www.concept1.com/company.asp
www.gmodelo.com.mx/index-1en.asp?go+hoy

Complaint filed September 12, 2007 - Cerveceria Modelo, S.A. de C.V. and Marcas Modelo, S.A. de C.V., against USPA Accessories LLC d/b/a/ Concept One Accessories
Defendant's Response and Objections to Plaintiff's First Set of Interrogatories to Defendant
Defendant's Response and Objections to Plaintiff's Second Set of Interrogatories to Defendant
License Agreement between Procermex and Concept One
July 26, 2007 correspondence between K&L Gates and Concept One Re: Marcas Modelo/Concept One License Agreement
January 8, 2007 Concept One Inventory report
Letter dated November 26, 2007 from Jose M. Arreola (President of Procermex) to Bernie Hafif of Concept One indicating that the sell - off period under the license agreement has been extended from March 31, 2007 to June 30, 2007
Weekly bookings by division report (9 pages of 630) dated 12/24/05
Concept One Royalty Reports from June 2004 - June 2007
2007 License Agreement between Marcas Modelo and Concept One
Second Amended Answer and Counterclaims and Jury Demand
Amended Answer and Counterclaims and Jury Demand
Defendant's Response and Objections to Plaintiff's First Set of Requests For Production of Documents
Defendant's Response and Objections to Plaintiff's Second Set of Requests For Production of Documents
June 27, 2008 Wall Street Journal Article - Modelo CEO Faces Limits of Family Firm
Helen Welsh Profit and Loss statements from April 2006 - December 2007
USPA Accessories LLC and Subsidiaries Consolidated Statement of Operations for the year ended December 31, 2007
USPA Accessories Profit and Loss statements from January 2006 - December 2007
Net Income (Loss) on 2007 Corona Sales
Schedule of Expenses for Consolidated entity and Corona

**Depositions:**
Deposition of Sam Hafif dated April 25, 2007 with exhibits
Deposition of Sam Hafif dated April 30, 2007 with exhibits
Deposition of Jack Gindi dated April 23, 2008
Deposition of Bernie Hafif dated June 25, 2008 with exhibits
Deposition of Jose M Arreola dated April 3, 2008
Deposition of Juan Fernandez dated April 8, 2008

**Bates Numbers**

| Beginning | Ending | Description |
|-----------|--------|-------------|
| Documents begin with : Modelo | | |
| 06651 | - | March Royalty Report |
| 02325 | 02333 | April Royalty Report |
| 06650 | - | April Royalty Report |
| 02904 | 02912 | May Royalty Report |
| 06649 | - | May Royalty Report |

**Exhibit IV**

| | | |
|---|---|---|
| 06658 | - | June Royalty Report |
| 08719 | 09090 | 2006 Procermex Licensee Agrements |
| 08208 | 08511 | 2006 Licensee Royalty Reports |
| 07395 | 07886 | 2006 Licensee Royalty Reports |

**Cerveceria Modelo v. Concept One Accessories**
**Summary of Damages**

Exhibit V

| Categories | | | | Damages |
|---|---|---|---|---|
| **Concept One's Profit** | | | | |
| Total Infringing Sales **(a)** | | | $ | 4,336,034 |
| | | | | |
| **Less:** | | | | |
| Cost of Goods Sold | **(b)** | 52.8% | | 2,289,426 |
| Variable Expenses | **(b)** | 9.7% | | 420,595 |
| | | 62.50% | | 2,710,021 |
| **Less:** | | | | |
| Royalties **(c)** | | | | 44,037 |
| | | | | |
| Total Costs | | | $ | 2,754,058 |
| | | | | |
| **Concept One's Profit** | | | $ | 1,581,976 |

**Royalties Owed**

| | | |
|---|---|---|
| Royalty due on non-infringing sales not reported **(b)** | | 3,021 |

| | | |
|---|---|---|
| **Total Damages** | $ | **1,584,997** |

**(a) -** See Exhibit V.1

**(b) -** Obtained from 2007 Corona schedule of expenses documents

**(c) -** See Exhibit VI-1

Cerveceria Modelo v. Concept One Accessories
2007
Summary of Infringing Sales

Exhibit V.1

| Categories | Sales |
|---|---|
| **Sales of Infringing Designs and Products (a)** | |
| Infringing Sales - January 1, 2007 - June 30, 2007 | $ 749,829 |
| Infringing Sales - July 1, 2007 - December 31, 2007 | 2,865,861 |
| **Revised Sales Report** | |
| Infringing Sales - January 1, 2007 - December 31, 2007 | 720,345 |
| **Total Infringing Sales** | $ 4,336,034 |

**Note:** Concept One provided a Sales Report that totaled $5,441,904. Subsequently, Concept One has provided a Revised Sales Report totaling $6,173,569.

**(a)** - See Exhibits VI-VI-3

**(b) -** See Exhibit VII

Exhibit VI

Cerveceria Modelo v. Concept One
2007 Sales
Analysis of Infringing Sales

| Style (a) | Account (a) | Category (a) | Date Invoiced (a) | Col (a) | Lot (a) | 2007 Invoiced Quantity (a) | breakout for style colors | 2007 Approved Products | Inventory on 1/8/07 Report (b) | 1/1/07–6/24/07 Sales in Excess of 1/8/07 Inventory Report | Infringing Sales 1/1/07–6/24/07 | Infringing Sales 7/1/07–12/31/07 | Approved Sales 1/1/07–6/24/07 | Approved Sales 7/1/07–7/26/07 | 2007 Sales ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AS1004WG | USPA ACCESSORIES | MENS COLD WEATHER | 3/28/2007 | 999 | 301 | 2,010 | | | | | | | | | $ 84,430 |
| | WALGREENS | MENS COLD WEATHER | 4/5/2007 | 999 | 301 | 2,011 | | N | - | 2,011 | 2,011 | | | | 84,420 |
| AS1004WG Total | | | | | | | | | | | | | | | 84,430 |
| AS1023KM | SEARS, ROEBUCK & C | MENS COLD WEATHER | 8/21/2007 | 999 | 301 | 179 | | N | | | | | | | 5,997 |
| | SEARS, ROEBUCK & C | MENS COLD WEATHER | 8/23/2007 | 999 | 301 | 287 | | | | | | | | | 9,615 |
| | SEARS, ROEBUCK & C | MENS COLD WEATHER | 10/25/2007 | 999 | 301 | 59 | | | | | | | | | 1,977 |
| AS1023KM Total | SEARS, ROEBUCK & C | MENS COLD WEATHER | | 999 | 301 | 525 | | | | | | 525 | | | 17,588 |
| ASA5001DG | DOLGEN CORP. | WOMENS FLIP FLOP AN | 1/28/2007 | 999 | NJ1 | 6,300 | | N | | | | | | | 177,660 |
| | DOLGEN CORP. | WOMENS FLIP FLOP AN | 11/29/2007 | 999 | NJ1 | 1,056 | | | | | | | | | 29,779 |
| | DOLGEN CORP. | WOMENS FLIP FLOP AN | 11/30/2007 | 999 | NJ1 | 3,768 | | | | | | | | | 106,238 |
| ASA5001DG Total | | | | | | 11,124 | | | | | | 11,124 | | | 313,697 |
| ASCO2004WG | WALGREENS | MENS CAP | 3/13/2007 | 999 | 301 | 32,400 | | Y | - | 32,400 | | | 32,400 | | 97,200 |
| ASCO2004WG Total | | | | | | 32,400 | | | | | | | 32,400 | | 97,200 |
| ASCO2001WG | WALGREENS | MENS CAP | 3/13/2007 | 999 | 301 | 15,336 | | Y | - | 15,336 | | | 15,336 | | 50,699 |
| ASCO2001WG Total | | | | | | 15,336 | | | | | | | 15,336 | | 50,699 |
| BABO8115 | S3X FLAGS | MENS TEES FLIP FLOPS AND | 11/15/2007 | 650 | NJ1 | 1,296 | | N | | | | | | | 9,072 |
| BABO8115 Total | | | | | | 1,296 | | | | | | 1,296 | | | 9,072 |
| BABO8117 | S3X FLAGS | MENS TEES FLIP FLOPS AND | 11/15/2007 | 650 | NJ1 | 1,296 | | N | | | | | | | 9,072 |
| BABO8117 Total | | | | | | 1,296 | | | | | | 1,296 | | | 9,072 |
| BACO2001TG | USPA ACCESSORIES | MENS CAP | 7/23/2007 | 410 | 301 | 1 | | N | | | | | | | |
| | TARGET STORES | MENS CAP | 8/22/2007 | 410 | 301 | 324 | | | | | | | | | 2,155 |
| | TARGET STORES | MENS CAP | 8/29/2007 | 410 | 301 | 108 | | | | | | | | | 718 |
| | TARGET STORES | MENS CAP | 8/16/2007 | 410 | 301 | 480 | | | | | | | | | 3,192 |
| | TARGET STORES | MENS CAP | 8/9/2007 | 418 | 301 | 1,248 | | | | | | | | | 8,299 |
| | TARGET STORES | MENS CAP | 9/7/2007 | 418 | 301 | 648 | | | | | | | | | 4,300 |
| | TARGET STORES | MENS CAP | 9/14/2007 | 418 | 301 | 300 | | | | | | | | | 1,395 |
| | USPA ACCESSORIES | MENS CAP | 10/7/2007 | 410 | 301 | 60 | | | | | | | | | 399 |
| BACO2001TG Total | | | | | | 3,169 | | | | - | | | 3,169 | | | 21,067 |
| BACO7081KM | SEARS, ROEBUCK & C | MENS TEES FLIP FLOPS AND | 10/17/2007 | 100 | SWG | 4,554 | | N | | | | | | | 26,778 |
| | SEARS, ROEBUCK & C | MENS TEES FLIP FLOPS AND | 10/23/2007 | 100 | SWG | 2,496 | | | | | | | | | 14,641 |
| | SEARS, ROEBUCK & C | MENS TEES FLIP FLOPS AND | 10/24/2007 | 100 | SWG | 2,952 | | | | | | | | | 17,538 |
| BACO7081KM Total | | | | | | 9,996 | | | | - | | | 9,996 | | | 58,776 |
| BACO7084 | KOHL'S DEPT. STORE | MENS TEES FLIP FLOPS AND | 9/10/2007 | 200 | CA2 | 504 | | N | | | | | | | 1,890 |
| | KOHL'S DEPT. STORE | MENS TEES FLIP FLOPS AND | 9/11/2007 | 200 | CA2 | 618 | | | | | | | | | 2,318 |
| | KOHL'S DEPT. STORE | MENS TEES FLIP FLOPS AND | 9/17/2007 | 200 | CA2 | 180 | | | | | | | | | 675 |
| BACO7084 Total | | | 9/27/2007 | 200 | CA2 | 1,302 | | | | | | 1,302 | | | 4,883 |
| BACO7084K | KOHL'S DEPT. STORE | MENS TEES FLIP FLOPS AND | 8/15/2007 | 999 | CA2 | 1,800 | | N | | | | | | | 6,750 |
| | KOHL'S DEPT. STORE | MENS TEES FLIP FLOPS AND | 10/18/2007 | 999 | CA2 | 80 | | | | | | | | | 1,800 |
| | KOHL'S DEPT. STORE | MENS TEES FLIP FLOPS AND | 11/2/2007 | 999 | CA2 | 120 | | | | | | | | | 2,200 |
| BACO7084K Total | | | | | | 2,000 | | | | | | 2,000 | | | 11,250 |
| BACO7089WM | WAL-MART | MENS TEES FLIP FLOPS AND | 7/10/2007 | 999 | CA2 | 700 | | N | | | | | | | 73,500 |
| | WAL-MART | MENS TEES FLIP FLOPS AND | 8/31/2007 | 999 | CA2 | 302 | | | | | | | | | 31,710 |
| BACO7089WM Total | | | | | | 1,002 | | | | - | | | 1,002 | | | 105,210 |
| BACO7099 | KOHL'S DEPT. STORE | MENS TEES FLIP FLOPS AND | 9/10/2007 | 1 | CA2 | 450 | | N | | | | | | | 1,375 |
| | KOHL'S DEPT. STORE | MENS TEES FLIP FLOPS AND | 9/11/2007 | 1 | CA2 | 750 | | | | | | | | | 2,625 |
| | KOHL'S DEPT. STORE | MENS TEES FLIP FLOPS AND | 9/17/2007 | 1 | CA2 | 1,380 | | | | | | | | | 4,830 |
| | KOHL'S DEPT. STORE | MENS TEES FLIP FLOPS AND | 9/27/2007 | 1 | CA2 | 180 | | | | | | | | | 630 |
| BACO7099 Total | | | | | | 2,760 | | | | | | 2,760 | | | 9,660 |
| BACO7099K | KOHL'S DEPT. STORE | MENS TEES FLIP FLOPS AND | 8/15/2007 | 999 | CA2 | 750 | | N | | | | | | | 2,625 |
| | KOHL'S DEPT. STORE | MENS TEES FLIP FLOPS AND | 10/18/2007 | 999 | CA2 | 750 | | | | | | | | | 2,625 |
| BACO7099K Total | | | | | | 750 | | | | | | 750 | | | 750 |
| BACO7122 | KOHL'S DEPT. STORE | MENS TEES FLIP FLOPS AND | 9/10/2007 | 14 | CA2 | 294 | | N | | | | | | | 1,132 |
| | KOHL'S DEPT. STORE | MENS TEES FLIP FLOPS AND | 9/11/2007 | 14 | CA2 | 888 | | | | | | | | | 3,419 |
| | KOHL'S DEPT. STORE | MENS TEES FLIP FLOPS AND | 9/17/2007 | 14 | CA2 | 180 | | | | | | | | | 693 |
| BACO7122 Total | | | 9/27/2007 | 14 | CA2 | 1,362 | | | | | | 1,362 | | | 5,344 |
| BACO7122K | KOHL'S DEPT. STORE | MENS TEES FLIP FLOPS AND | 8/15/2007 | 999 | CA2 | 1,800 | | N | | | | | | | 6,950 |
| | KOHL'S DEPT. STORE | MENS TEES FLIP FLOPS AND | 10/18/2007 | 999 | CA2 | 80 | | | | | | | | | 1,848 |
| | KOHL'S DEPT. STORE | MENS TEES FLIP FLOPS AND | 11/22/2007 | 999 | CA2 | 120 | | | | | | | | | 2,772 |
| BACO7122K Total | | | | | | 2,000 | | | | - | | | 2,000 | | | 11,550 |
| BACO7122WM | WAL-MART | MENS TEES FLIP FLOPS AND | 7/9/2007 | 999 | CA2 | 700 | | N | | | | | | | 73,590 |
| | WAL-MART | MENS TEES FLIP FLOPS AND | 8/31/2007 | 999 | CA2 | 302 | | | | | | | | | 31,710 |
| BACO7122WM Total | | | | | | 1,002 | | | | - | | | 1,002 | | | 105,210 |

1

Exhibit VI

Cerveceria Modelo v. Concept One
2007 Sales
Analysis of Infringing Sales

2

| Style (a) | Account (a) | Category (a) | Date Invoiced (a) | Col (a) | Lot (a) | 2007 Invoiced Quantity (a) | breakout for style colors | 2007 Approved Products | Inventory on 1/8/07 Report (b) | 1/1/07-6/30/07 Sales in Excess of 1/8/07 Inventory Report (b) | Infringing Sales 1/1/07-6/30/07 | Infringing Sales 7/1/07-12/31/07 | Approved Sales 1/1/07-6/30/07 | Approved Sales 7/1/07-7/26/07 | 2007 Sales (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BACO7123WM | WAL MART | MEN'S TEES FLIP FLOPS AND | 7/10/2007 | 999 | CA2 | 700 | 700 | | | | | | | | 75,500 |
| BACO7123WM | WAL MART | MEN'S TEES FLIP FLOPS AND | 8/31/2007 | 999 | CA2 | 302 | 302 | | | | | | | | 31,710 |
| BACO7123WM Total | | | | | | 1,002 | 1,002 | | | | | 1,002 | | | 105,210 |
| BACO7125WM | WAL MART | MEN'S TEES FLIP FLOPS AND | 7/10/2007 | 999 | CA2 | 700 | 700 | N | - | | | | | | 73,500 |
| BACO7125WM | WAL MART | MEN'S TEES FLIP FLOPS AND | 8/31/2007 | 999 | CA2 | 302 | 302 | | | | | | | | 31,710 |
| BACO7125WM Total | | | | | | 1,002 | 1,002 | | | | | 1,002 | | | 105,210 |
| BACO7123WM | SEL SPORTSWEAR | MEN'S TEES FLIP FLOPS AND | 12/5/2007 | 999 | SWG | 1,831 | 1,831 | N | | | | | | | 206,678 |
| BACO7123WM | SEL SPORTSWEAR | MEN'S TEES FLIP FLOPS AND | 12/18/2007 | 999 | SWG | 705 | 705 | | | | | | | | 22,560 |
| BACO7123WM Total | | | | | | 2,536 | 2,536 | N | - | | | 2,536 | | | 223,238 |
| BACO7129WM | WAL MART | MEN'S TEES FLIP FLOPS AND | 12/5/2007 | 999 | SWG | 1,748 | 1,748 | N | | | | | | | 191,581 |
| BACO7129WM | SEL SPORTSWEAR | MEN'S TEES FLIP FLOPS AND | 12/18/2007 | 999 | SWG | 77 | 77 | | | | | | | | 864 |
| BACO7129WM Total | | | | | | 1,775 | 1,775 | N | - | | | 1,775 | | | 192,445 |
| BACO7150WM | WAL MART | MEN'S TEES FLIP FLOPS AND | 12/5/2007 | 999 | SWG | 2,568 | 2,568 | N | - | | | 2,568 | | | 281,453 |
| BACO7150WM Total | | | | | | 2,568 | 2,568 | | | | | | | | 281,453 |
| BACO7129WM | WAL MART | MEN'S TEES FLIP FLOPS AND | 12/5/2007 | 999 | SWG | 1,319 | 1,319 | N | - | | | 1,319 | | | 144,562 |
| BACO7129WM Total | | | | | | 1,319 | 1,319 | | | | | | | | 144,562 |
| BACO7133WM | WAL MART | MEN'S TEES FLIP FLOPS AND | 12/5/2007 | 999 | SWG | 1,105 | 1,105 | N | | | | | | | 121,108 |
| BACO7133WM | SEL SPORTSWEAR | MEN'S TEES FLIP FLOPS AND | 12/18/2007 | 999 | SWG | 103 | 103 | | | | | | | | 3,296 |
| BACO7133WM Total | | | | | | 1,208 | 1,208 | N | - | | | 1,208 | | | 124,404 |
| BAC0115SP | SPENCER GIFTS, INC | WOMEN'S TEES FLIP FLOP AN | 11/5/2007 | 410 | NJI | 9,984 | 9,984 | N | | | | 9,984 | | | 59,904 |
| BAC0115SP Total | | | | | | 9,984 | 9,984 | | | | | | | | 59,904 |
| BAC0115SP | SPENCER GIFTS, INC | WOMEN'S TEES FLIP FLOP AN | 11/5/2007 | 100 | NJI | 9,984 | 9,984 | | | | | 9,984 | | | 59,904 |
| BAC0115SP Total | | | | | | 9,984 | 9,984 | | | | | | | | 59,904 |
| BACC003SP | SPENCER GIFTS, INC | MEN'S CAP | 11/15/2007 | 410 | 301 | 4,992 | 4,992 | | | | | | | | 36,192 |
| BACC003SP | USPA ACCESSORIES | MEN'S CAP | 11/9/2007 | 410 | 301 | 4,992 | 4,992 | | | | | | | | 36,192 |
| BACC003SP | SPENCER GIFTS, INC | MEN'S CAP | 12/4/2007 | 410 | 301 | 9,985 | 9,985 | | | | | 9,985 | | | 72,384 |
| BAC0C003SP Total | | | | | | 9,985 | 9,985 | N | - | | | | | | 36,192 |
| BACC003SP | SPENCER GIFTS, INC | MEN'S CAP | 11/15/2007 | 410 | 301 | 4,992 | 4,992 | | | | | | | | 36,192 |
| BACC003SP | USPA ACCESSORIES | MEN'S CAP | 11/9/2007 | 410 | 301 | 4,992 | 4,992 | | | | | | | | 36,192 |
| BACC003SP | SPENCER GIFTS, INC | MEN'S CAP | 12/4/2007 | 410 | 301 | 9,985 | 9,985 | | | | | 9,985 | | | 72,384 |
| BAC0C003SP Total | | | | | | 9,985 | 9,985 | | | | | | | | |
| C0102K | AMERICAN CAP EXCHA | MEN'S COLD WEATHER | 4/27/2007 | 1 | 301 | 1 | 1 | | - | | 1 | | | | 1 |
| C0102K Total | | | | | | 1 | 1 | | | | | | | | 1 |
| C0100AMY | AMERICAN CAP EXCHA | MEN'S COLD WEATHER | 4/27/2007 | 410 | 301 | 22 | 22 | | 22 | | | | 22 | | 22 |
| C0100AMY Total | | | | | | 22 | 22 | | | | | | | | 22 |
| C0103TT | USPA ACCESSORIES | MEN'S COLD WEATHER | 8/17/2007 | 1 | 301 | 12 | 12 | | | | | | | | 18 |
| C0103TT | BREEZYS | MEN'S COLD WEATHER | 9/6/2007 | 1 | 301 | 12 | 12 | | | | | | | | 30 |
| C0103TT | NY FASHION POLICE | MEN'S COLD WEATHER | 9/11/2007 | 1 | 301 | 81 | 81 | | | | | | | | 122 |
| C0103TT | BOB-CAP INDUSTRIES | MEN'S COLD WEATHER | 9/20/2007 | 1 | 301 | | | | | | | | | | |
| C0103TT Total | | | | | | 106 | 106 | | 90 | | | 106 | | | 170 |
| C0100AMY | AMERICAN CAP EXCHA | MEN'S COLD WEATHER | 4/27/2007 | 1 | 301 | 23 | 23 | | 22 | | | | | | 23 |
| C0100AMY Total | | | | | | 23 | 23 | N | | 1 | 1 | | | | 23 |
| C0104 | PHILCOS | MEN'S COLD WEATHER | 6/29/2007 | 999 | 301 | 4 | 4 | N | | 4 | 4 | | | | 3 |
| C0104 Total | | | | | | 4 | 4 | | | | | | | | 3 |
| C0104T | PHILCOS | MEN'S COLD WEATHER | 6/29/2007 | 999 | 301 | 2 | 2 | N | - | 2 | 2 | | | | 2 |
| C0104T Total | | | | | | 2 | 2 | | | | | | | | 2 |
| C0104TWM | AMERICAN CAP EXCHA | MEN'S COLD WEATHER | 5/3/2007 | 410 | NJI | 3 | 3 | N | 51 | | | | 3 | | 3 |
| C0104TWM Total | | | | | | 3 | 3 | | | | | | | | 3 |
| C0104PLM | AMERICAN CAP EXCHA | MEN'S COLD WEATHER | 4/27/2007 | 999 | 301 | 6 | 6 | N | 6 | | | | 6 | | 6 |
| C0104RKN | | | | | | | | | | | | | | | |
| C0104RKN Total | | | | | | 6 | 6 | | | | | | | | 6 |
| C0105VWC | WAL MART CANADA | MEN'S COLD WEATHER | 10/2/2007 | 999 | CAN | 1,200 | 1,200 | N | | | | 1,200 | | | 4,848 |
| C0105VWC Total | | | | | | 1,200 | 1,200 | | | | | | | | 4,848 |
| C0160WC | WAL MART CANADA | MEN'S COLD WEATHER | 10/31/2007 | 999 | CAN | 2,334 | 2,334 | N | | | | 2,334 | | | 9,429 |
| C0160WC Total | | | | | | 2,334 | 2,334 | | | | | | | | 9,429 |
| C0161K | KOHL'S DEPT. STORE | MEN'S COLD WEATHER | 7/31/2007 | 410 | 301 | 4 | 4 | | | | | | | | 16 |
| C0161K | KOHL'S DEPT. STORE | MEN'S COLD WEATHER | 8/8/2007 | 410 | 301 | 404 | 404 | | | | | | | | 1,616 |
| C0161K | KOHL'S DEPT. STORE | MEN'S COLD WEATHER | 9/11/2007 | 410 | 301 | 84 | 84 | | | | | | | | 336 |
| C0161K | KOHL'S DEPT. STORE | MEN'S COLD WEATHER | 9/20/2007 | 410 | 301 | 2,696 | 2,696 | | | | | | | | 10,784 |
| C0161K | KOHL'S DEPT. STORE | MEN'S COLD WEATHER | 10/29/2007 | 410 | 301 | 596 | 596 | | | | | | | | 2,384 |
| C0161K | KOHL'S DEPT. STORE | MEN'S COLD WEATHER | 10/31/2007 | 410 | 301 | 582 | 582 | | | | | | | | 2,328 |
| C0161K | KOHL'S DEPT. STORE | MEN'S COLD WEATHER | 10/31/2007 | 410 | 301 | 1,714 | 1,714 | | | | | | | | 6,856 |
| C0161K | KOHL'S DEPT. STORE | MEN'S COLD WEATHER | 11/26/2007 | 410 | 301 | 476 | 476 | | | | | | | | 1,190 |
| C0161K | KOHL'S DEPT. STORE | MEN'S COLD WEATHER | 11/28/2007 | 410 | 301 | 410 | 410 | | | | | | | | 1,025 |
| C0161K | KOHL'S DEPT. STORE | MEN'S COLD WEATHER | 11/30/2007 | 410 | 301 | 462 | 462 | | | | | | | | 1,155 |
| C0161K Total | | | | | | 7,428 | 7,428 | N | - | | | 7,428 | | | 27,690 |

Exhibit VI

Cerveceria Modelo v. Concept One
2007 Sales
Analysis of Infringing Sales

3

| Style (a) | Account (a) | Category (a) | Date Invoiced (a) | Col (a) | Lot (a) | 2007 Invoiced Quantity (a) | breakout for style colors | 2007 Approved Predicts | Inventory on 1/8/07 Report (b) | 1/1/07–6/30/07 Sales in Excess of 1/8/07 Inventory Report | Infringing Sales 1/1/07–6/30/07 | Infringing Sales 7/1/07–12/31/07 | Approved Sales 1/1/07–6/30/07 | Approved Sales 7/1/07–7/26/07 | 2007 Sales (c) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CO1070GO | GORDMANS INC | MENS COLD WEATHER | 8/20/2007 | 410 | 301 | 414 | | | | | | 414 | | | 1,449 |
| CO1070GO Total | | | | | | 414 | | | | | | 414 | | | 1,449 |
| CO2003 | LANTADO ENTERPRISE | MENS CAP | 5/14/2007 | 700 | 301 | 12 | | N | | | | | | | 66 |
| CO2003 | THE VENETIAN HOTEL | MENS CAP | 8/8/2007 | 700 | 301 | 1 | | | | | | | | | |
| CO2003 | USPA ACCESSORIES | MENS CAP | 8/13/2007 | 700 | 301 | 12 | | | | | | | | | |
| CO2003 | TJ MAXX/NEWTON | MENS CAP | 8/31/2007 | 700 | 301 | 257 | | | | | | | | | 771 |
| CO2003 Total | | | | | | 282 | | | | | | | | | 837 |
| CO2003K | KOHLS DEPT. STORE | MENS CAP | 1/25/2007 | 700 | 301 | 60 | | N | | | | | | | 240 |
| CO2003K | KOHLS DEPT. STORE | MENS CAP | 2/5/2007 | 700 | 301 | 72 | | | | | | | | | 788 |
| CO2003K | KOHLS DEPT. STORE | MENS CAP | 2/26/2007 | 700 | 301 | 476 | | | | | | | | | 1,864 |
| CO2003K | KOHLS DEPT. STORE | MENS CAP | 2/27/2007 | 700 | 301 | 18 | | | | | | | | | 72 |
| CO2003K | KOHLS DEPT. STORE | MENS CAP | 2/28/2007 | 700 | 301 | 2,216 | | | | | | | | | 8,864 |
| CO2003K | KOHLS DEPT. STORE | MENS CAP | 3/19/2007 | 700 | 301 | 484 | | | | | | | | | 1,956 |
| CO2003K | KOHLS DEPT. STORE | MENS CAP | 4/9/2007 | 700 | 301 | 348 | | | | | | | | | 1,392 |
| CO2003K | AMERICAN CAP EXCHA | MENS CAP | 5/8/2007 | 700 | 301 | 342 | | | | | | | | | 1,368 |
| CO2003K Total | | | | | | 4,016 | 4,016 | N | 4,298 | - | | | 4,016 | | 16,064 |
| CO2004 | VALUE CITY DEPT. S | MENS CAP | 3/7/2007 | 250 | 301 | 78 | | Y | - | 78 | | | 78 | | 295 |
| Subtotal CO 2004 by Color 250 | | | | | | | 78 | | | | | | | | |
| CO2004 | VALUE CITY DEPT. S | MENS CAP | 3/7/2007 | 253 | 301 | 102 | | Y | - | 102 | | | 102 | | 383 |
| Subtotal CO 2004 by Color 253 | | | | | | | 102 | | | | | | | | |
| CO2004 | PHILCOS | MENS CAP | 3/9/2007 | 254 | CAN | 4 | | Y | 600 | 4 | | | | | 14 |
| CO2004 | DUCKWALL | MENS CAP | 3/14/2007 | 254 | 301 | 600 | | | | | | | 604 | | 3,060 |
| Subtotal CO 2004 by Color 254 | | | | | | | 604 | | | | | | | | |
| CO2004 | PHILCOS | MENS CAP | 3/9/2007 | 410 | CAN | 10 | | Y | 600 | 10 | | | | | 35 |
| CO2004 | DUCKWALL | MENS CAP | 3/14/2007 | 410 | 301 | 600 | | | | | | | 610 | | 2,550 |
| Subtotal CO 2004 by Color 410 | | | | | | | 610 | | | | | | | | |
| CO2004 | BEALLS OUTLET | MENS CAP | 1/29/2007 | 999 | 301 | 1,800 | | | | | | | | | 5,850 |
| CO2004 | ROSS DRESS ASSOC | MENS CAP | 1/31/2007 | 999 | CAB | 2,600 | | | | | | | | | 7,800 |
| CO2004 | RUE 21/DC | MENS CAP | 2/12/2007 | 999 | 301 | 3,000 | | | | | | | | | 12,000 |
| CO2004 | BARA SAHIB | MENS CAP | 2/12/2007 | 999 | 301 | 24 | | | | | | | | | 108 |
| CO2004 | B&B DEPT STORES NO | MENS CAP | 5/15/2007 | 999 | 301 | 12 | | | | | | | | | 60 |
| CO2004 | BEACH MART, INC. | MENS CAP | 5/15/2007 | 999 | 301 | 432 | | | | | | | | | 1,944 |
| CO2004 | CARTOON WORLD | MENS CAP | 5/15/2007 | 999 | 301 | 12 | | | | | | | | | 60 |
| CO2004 | GALAMAR ENTERPRISE | MENS CAP | 5/15/2007 | 999 | 301 | 12 | | | | | | | | | 60 |
| CO2004 | M.A.G. | MENS CAP | 5/15/2007 | 999 | 301 | 24 | | | | | | | | | 120 |
| CO2004 | THE UPS STORE | MENS CAP | 5/15/2007 | 999 | 301 | 48 | | | | | | | | | 216 |
| CO2004 | STAGE STORES INC. | MENS CAP | 5/15/2007 | 999 | 301 | 558 | | | | | | | | | 2,232 |
| CO2004 | L&L WINGS INC | MENS CAP | 5/24/2007 | 999 | 301 | 360 | | | | | | | | | 1,440 |
| CO2004 | USPA ACCESSORIES | MENS CAP | 5/30/2007 | 999 | 301 | 36 | | | | | | | | | 324 |
| CO2004 | GARDA SPORTS | MENS CAP | 5/31/2007 | 999 | 301 | 6 | | | | | | | | | 54 |
| CO2004 | USPA ACCESSORIES | MENS CAP | 7/25/2007 | 999 | 301 | 12 | | | | | | | | | |
| CO2004 | DANIEL JAC | MENS CAP | 7/12/2007 | 999 | 301 | 1 | | | | | | | | | |
| CO2004 | THE VENETIAN HOTEL | MENS CAP | 8/8/2007 | 999 | 301 | 456 | | | | | | 1,824 | | | 1,824 |
| CO2004 | SHOFCO STORES INC. | MENS CAP | 8/22/2007 | 999 | 301 | 1,094 | | | | | | | | | |
| CO2004 | TJ MAXX/NEWTON | MENS CAP | 8/31/2007 | 999 | 301 | 1,004 | | | | | | | | | 3,012 |
| CO2004 | TJ MAXX/NEWTON | MENS CAP | 11/30/2007 | 999 | 301 | 545 | | | | | | | | | 1,629 |
| CO2004 Total | | | | | | 12,206 | 10,812 | Y | 7,200 | 1,590 | 2,004 | | 8,790 | 18 | 45,667 |
| CO2004B | CONCORD BUYING GRO | MENS CAP | 4/10/2007 | 999 | 301 | 276 | | Y | 900 | | | | 276 | | 966 |
| CO2004B | TJ MAXX/NEWTON | MENS CAP | 8/31/2007 | 999 | 301 | 312 | | | | | | | | | 936 |
| CO2004B | BURLINGTON COAT FA | MENS CAP | 9/6/2007 | 999 | 301 | 1,200 | | | | | | | | | 4,200 |
| CO2004B | TJ MAXX/NEWTON | MENS CAP | 11/30/2007 | 999 | 301 | 312 | | | | | | | | | 956 |
| CO2004B Total | | | | | | 2,100 | | Y | 900 | - | | 1,824 | 276 | | 7,038 |
| CO2004FJ | TJ MAXX/NEWTON | MENS CAP | 2/1/2007 | 92 | 301 | 4,800 | | Y | 4,800 | 4,800 | | | 4,800 | | 16,800 |
| Subtotal CO 2004FJ by Color 92 | | | | | | | 4,800 | | | | | | | | |
| CO2004FJ | TJ MAXX/NEWTON | MENS CAP | 2/1/2007 | 999 | 301 | 18,000 | | Y | 18,000 | 18,000 | | | 18,000 | | 63,000 |
| Subtotal CO 2004FJ by Color 999 | | | | | | | 18,000 | | | | | | | | |
| CO2004FJ Total | | | | | | 22,800 | 18,000 | Y | 18,000 | 18,000 | | | 18,000 | | 79,800 |
| CO2004WC | WAL MART CANADA | MENS CAP | 1/31/2007 | 999 | CAN | 9,600 | | Y | | | | | | | 30,366 |
| CO2004WC | WAL MART CANADA | MENS CAP | 4/4/2007 | 999 | CAN | 3,600 | | | | | | | | | 11,387 |
| Subtotal CO 2004WC by Color 1 | | | | | | | 13,200 | | | | | | | | |
| CO2004WC Total | | | | | | 13,200 | 13,200 | Y | - | 13,200 | | | 13,200 | | 41,753 |
| CO2004WM | AMERICAN CAP EXCHA | MENS CAP | 5/5/2007 | 1 | NU | 1 | | Y | 81 | | | | 1 | | 1 |
| Subtotal CO 2004WM by Color 1 | | | | | | | 1 | | | | | | | | |
| CO2004WM | AMERICAN CAP EXCHA | MENS CAP | 5/5/2007 | 100 | NU | 9 | | | | | | | | | 9 |

Exhibit VI

Cerveceria Modelo v. Concept One
2007 Sales
Analysis of Infringing Sales

| Style (a) | Account (a) | Category (a) | Date Invoiced (a) | Col. (a) | Loc (a) | 2007 Invoiced Quantity (a) | breakout for style colors | 2007 Approved Products | Inventory on 1/8/07 Report (b) | 1/1/07-6/30/07 Sales in Excess of 1/8/07 Inventory Report | Infringing Sales 1/1/07 - 6/30/07 | Infringing Sales 7/1/07 - 12/31/07 | Approved Sales 1/1/07 - 6/30/07 | Approved Sales 7/1/07 - 7/26/07 | 2007 Sales (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Subtotal CO 2004WM by Color 100** | | | | | | | | | | | | | | | 950 |
| CO2004WM | WAL-MART | MEN'S CAP | 1/12/2007 | 200 | NJ1 | 396 | | | | | | | | | |
| CO2004WM | WAL-MART | MEN'S CAP | 1/19/2007 | 200 | NJ1 | 6 | | | | | | | | | |
| CO2004WM | WAL-MART | MEN'S CAP | 2/16/2007 | 200 | NJ1 | 102 | | | | | | | | | 245 |
| CO2004WM | GARDEA SPORTS | MEN'S CAP | 2/26/2007 | 200 | NJ1 | 72 | | | | | | | | | 324 |
| CO2004WM | THE CERVEZA STORE | MEN'S CAP | 2/28/2007 | 200 | NJ1 | 24 | | | | | | | | | 108 |
| CO2004WM | THE UPS STORE | MEN'S CAP | 3/9/2007 | 200 | NJ1 | 12 | | | | | | | | | 54 |
| CO2004WM | USPA ACCESSORIES | MEN'S CAP | 3/13/2007 | 200 | NJ1 | 7 | | | | | | | | | |
| CO2004WM | USPA ACCESSORIES | MEN'S CAP | 3/14/2007 | 200 | NJ1 | 1 | | | | | | | | | |
| CO2004WM | USPA ACCESSORIES | MEN'S CAP | 3/16/2007 | 200 | NJ1 | 1 | | | | | | | | | |
| CO2004WM | WAL-MART | MEN'S CAP | 3/20/2007 | 200 | NJ1 | 81 | | | | | | | | | 194 |
| CO2004WM | MGM MIRAGE RETAIL | MEN'S CAP | 3/22/2007 | 200 | NJ1 | 96 | | | | | | | | | 480 |
| CO2004WM | USPA ACCESSORIES | MEN'S CAP | 3/22/2007 | 200 | NJ1 | 3 | | | | | | | | | |
| CO2004WM | GIANT TIGER | MEN'S CAP | 4/5/2007 | 200 | NJ1 | 144 | | | | | | | | | 418 |
| CO2004WM | GBM-SBN | MEN'S CAP | 4/4/2007 | 200 | NJ1 | 1,296 | | | | | | | | | 3,798 |
| CO2004WM | GBM-SBN | MEN'S CAP | 4/5/2007 | 200 | NJ1 | 48 | | | | | | | | | 115 |
| CO2004WM | USPA ACCESSORIES | MEN'S CAP | 4/13/2007 | 200 | NJ1 | 3 | | | | | | | | | |
| CO2004WM | USPA ACCESSORIES | MEN'S CAP | 4/17/2007 | 200 | NJ1 | 1,656 | | | | | | | | | 3,974 |
| CO2004WM | WAL-MART | MEN'S CAP | 4/27/2007 | 200 | NJ1 | 994 | | | | | | | | | 1,634 |
| CO2004WM | GIANT TIGER | MEN'S CAP | 5/3/2007 | 200 | NJ1 | 54 | | | | | | | | | 130 |
| CO2004WM | WAL-MART | MEN'S CAP | 9/12/2007 | 200 | NJ1 | 2 | | | | | | | | | 14 |
| CO2004WM | WAL-MART | MEN'S CAP | 9/20/2007 | 200 | NJ1 | 6 | | | | | | | | | 72 |
| CO2004WM | WAL-MART | MEN'S CAP | 9/26/2007 | 200 | NJ1 | 30 | | | | | | | | | |
| **Subtotal CO 2004WM by Color 200** | | | | | | 4,633 | 4,633 | Y | 6,501 | - | - | 90 | 4,543 | | 950 |
| CO2004WM | WAL-MART | MEN'S CAP | 1/12/2007 | 253 | NJ1 | 396 | | | | | | | | | |
| CO2004WM | WAL-MART | MEN'S CAP | 1/19/2007 | 253 | NJ1 | 6 | | | | | | | | | |
| CO2004WM | WAL-MART | MEN'S CAP | 2/16/2007 | 253 | NJ1 | 102 | | | | | | | | | 245 |
| CO2004WM | GARDEA SPORTS | MEN'S CAP | 2/26/2007 | 253 | NJ1 | 72 | | | | | | | | | 324 |
| CO2004WM | THE CERVEZA STORE | MEN'S CAP | 2/28/2007 | 253 | NJ1 | 24 | | | | | | | | | 108 |
| CO2004WM | THE UPS STORE | MEN'S CAP | 3/9/2007 | 253 | NJ1 | 12 | | | | | | | | | 54 |
| CO2004WM | USPA ACCESSORIES | MEN'S CAP | 3/13/2007 | 253 | NJ1 | 7 | | | | | | | | | |
| CO2004WM | USPA ACCESSORIES | MEN'S CAP | 3/14/2007 | 253 | NJ1 | 2 | | | | | | | | | |
| CO2004WM | USPA ACCESSORIES | MEN'S CAP | 3/20/2007 | 253 | NJ1 | 99 | | | | | | | | | |
| CO2004WM | MGM MIRAGE RETAIL | MEN'S CAP | 3/22/2007 | 253 | NJ1 | 96 | | | | | | | | | 238 |
| CO2004WM | USPA ACCESSORIES | MEN'S CAP | 3/22/2007 | 253 | NJ1 | 3 | | | | | | | | | 480 |
| CO2004WM | GIANT TIGER | MEN'S CAP | 4/5/2007 | 253 | NJ1 | 1 | | | | | | | | | |
| CO2004WM | GBM-SBN | MEN'S CAP | 4/4/2007 | 253 | NJ1 | 144 | | | | | | | | | 418 |
| CO2004WM | WAL-MART | MEN'S CAP | 4/13/2007 | 253 | NJ1 | 48 | | | | | | | | | 115 |
| CO2004WM | USPA ACCESSORIES | MEN'S CAP | 4/17/2007 | 253 | NJ1 | 3 | | | | | | | | | |
| CO2004WM | WAREHOUSE 1 CLOTHI | MEN'S CAP | 4/20/2007 | 253 | NJ1 | 80 | | | | | | | | | 300 |
| CO2004WM | WAL-MART | MEN'S CAP | 4/27/2007 | 253 | NJ1 | 2,070 | | | | | | | | | 4,968 |
| CO2004WM | GIANT TIGER | MEN'S CAP | 5/3/2007 | 253 | NJ1 | 594 | | | | | | | | | 1,634 |
| CO2004WM | GABRIEL BROTHERS | MEN'S CAP | 6/7/2007 | 301 | NJ1 | | | | | | | | | | |
| CO2004WM | WAL-MART | MEN'S CAP | 9/12/2007 | 253 | NJ1 | | | | | | | | | | |
| **Subtotal CO 2004WM by Color 253** | | | | | | 3,759 | 3,759 | Y | 19,789 | - | | | 3,759 | | |
| CO2004WM | SHOPKO STORES INC. | MEN'S CAP | 4/23/2007 | 254 | NJ1 | 420 | | | | | | | | | 1,890 |
| CO2004WM | SHOPKO STORES INC. | MEN'S CAP | 5/24/2007 | 254 | NJ1 | 144 | | | | | | | | | 648 |
| **Subtotal CO 2004WM by Color 254** | | | | | | 564 | 564 | Y | 534 | | | 564 | 564 | | 950 |
| CO2004WM | WAL-MART | MEN'S CAP | 1/12/2007 | 340 | NJ1 | 396 | | | | | | | | | 950 |
| CO2004WM | WAL-MART | MEN'S CAP | 11/9/2007 | 340 | NJ1 | 396 | | | | | | | | | |
| **Subtotal CO 2004WM by Color 340** | | | | | | 396 | 396 | Y | - | | | 396 | 396 | | |
| CO2004WM | GIANT TIGER | MEN'S CAP | 1/12/2007 | 999 | NJ1 | 1 | | | | | | | | | |
| CO2004WM | GIANT TIGER | MEN'S CAP | 11/7/2007 | 999 | NJ1 | 4,536 | | | | | | | | | 12,474 |
| **Subtotal CO 2004WM by Color 999** | | | | | | 4,537 | 4,537 | Y | 144 | 4,393 | | | 4,537 | | |
| **Subtotal CO 2004WM Total** | | | | | | 13,899 | | | | | | | | | 38,276 |
| CO2004WMS | USPA ACCESSORIES | MEN'S CAP | 4/17/2007 | 100 | NJ1 | 3 | | | | | | | | | 34,693 |
| CO2004WMS | WAL-MART | MEN'S CAP | 4/18/2007 | 100 | NJ1 | 2 | | | | | | | | | |
| CO2004WMS | WAL-MART | MEN'S CAP | 4/26/2007 | 100 | NJ1 | 16,121 | | | | | | | | | |
| CO2004WMS | USPA ACCESSORIES | MEN'S CAP | 5/11/2007 | 100 | NJ1 | 3 | | | | | | | | | 650 |
| CO2004WMS | GABRIEL BROTHERS | MEN'S CAP | 6/7/2007 | 100 | NJ1 | 240 | | | | | | | | | |
| **Subtotal CO 2004WMS by Color 100** | | | | | | 16,370 | 16,370 | Y | 60,188 | - | | | 16,370 | | 16,570 |
| CO2004WMS | USPA ACCESSORIES | MEN'S CAP | 4/17/2007 | 253 | NJ1 | 3 | | | | | | | | | 36 |
| CO2004WMS | AMERICAN CAP EXCHA | MEN'S CAP | 4/18/2007 | 253 | NJ1 | 3 | | | | | | | | | |
| CO2004WMS | WAL-MART | MEN'S CAP | 5/10/2007 | 253 | NJ1 | 2 | | | | | | | | | |
| CO2004WMS | USPA ACCESSORIES | MEN'S CAP | 5/11/2007 | 253 | NJ1 | 102 | | | | | | | | | |

Exhibit VI

Cavovaria Modeln v. Concept One
2007 Sales
Analysis of Infringing Sales

| Style (a) | Account (a) | Category (a) | Date Invoiced (a) | Col (a) | Lot (a) | 2007 Invoiced Quantity (a) | Invoiced for style colors | 2007 Approved Products | Inventory on 1/8/07 Report (b) | 1/1/07-6/30/07 Sales in Excess of 1/8/07 Inventory Report | Infringing Sales 1/1/07-6/30/07 | Infringing Sales 7/1/07-12/31/07 | Approved Sales 1/1/07-6/30/07 | Approved Sales 7/1/07-7/26/07 | 2007 Sales (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CO2004VMS | GABRIEL BROTHERS | MEN'S CAP | 6/7/2007 | 253 | NII | 240 | | | | | | | | | 600 |
| Subtotal CO 2004VMS by Color 253 | | | | | | | 350 | Y | | | | | 350 | | |
| CO2004VMS | USPA ACCESSORIES | MEN'S CAP | 4/17/2007 | 254 | NII | 3 | | | | | | | | | |
| CO2004VMS | WAL MART | MEN'S CAP | 4/18/2007 | 254 | NII | 2 | | | | | | | | | |
| CO2004VMS | USPA ACCESSORIES | MEN'S CAP | 5/11/2007 | 254 | NII | 3 | | | | | | | | | |
| Subtotal CO 2004VMS by Color 254 | | | | | | | 8 | Y | | | | | | 8 | |
| Subtotal CO 2004VMS Total | | | | | | | | | 43,813 | - | | | | | 39,379 |
| CO2004Z | PHILCOS | MEN'S CAP | 6/29/2007 | 105 | NII | 16,728 | | Y | 27,750 | - | | | | | 5 |
| CO2004Z Total | | | | | | | | | | | | | | | 5 |
| CO2005 | L&L WINGS INC | MEN'S CAP | 2/13/2007 | 410 | 301 | 6 | 6 | Y | | 6 | | | 6 | | 288 |
| CO2005 | ZAPATARIA RAMS | MEN'S CAP | 2/23/2007 | 410 | 301 | 72 | | | | | | | | | 54 |
| CO2005 | GARDIA SPORTS | MEN'S CAP | 2/26/2007 | 410 | 301 | 12 | | | | | | | | | 324 |
| CO2005 | THE CERVEZA STORE | MEN'S CAP | 2/28/2007 | 410 | 301 | 72 | | | | | | | | | 108 |
| CO2005 | VALUE CITY DEPT. S | MEN'S CAP | 3/7/2007 | 410 | 301 | 24 | | | | | | | | | 675 |
| CO2005 | THE UPS STORE | MEN'S CAP | 3/9/2007 | 410 | 301 | 180 | | | | | | | | | 54 |
| CO2005 | PHILCOS | MEN'S CAP | 3/9/2007 | 410 | 301 | 12 | | | | | | | | | 14 |
| CO2005 | WINNERS APPAREL LT | MEN'S CAP | 3/26/2007 | 410 | CAN | 4 | | | | | | | | | 1,482 |
| CO2005 | CONCORD BUYING GRO | MEN'S CAP | 4/10/2007 | 410 | 301 | 456 | | | | | | | | | 732 |
| | | | | | | 209 | | | | | | | | | |
| CO2005 Total | | | | | | 1,041 | | | 1,028 | - | | | 1,028 | | 3,731 |
| CO2005WC | WAL MART CANADA | MEN'S CAP | 2/28/2007 | 410 | CAN | 2,400 | | N | | | | | | | 10,624 |
| CO2005WC Total | | | | | | 2,400 | | N | - | - | | | | | 10,624 |
| CO2010 | BEALLS OUTLET | MEN'S CAP | 1/29/2007 | 210 | 301 | 2,400 | | | | | | | | | 5,850 |
| CO2010 | ROSS DRESS ASSOC | MEN'S CAP | 1/31/2007 | 210 | CAB | 2,400 | | | | 2,400 | 2,400 | | | | 7,800 |
| CO2010 | BARA SAHIB | MEN'S CAP | 2/23/2007 | 210 | 301 | 24 | | | | | | | | | 108 |
| CO2010 | GARDIA SPORTS | MEN'S CAP | 2/26/2007 | 210 | 301 | 24 | | | | | | | | | 324 |
| CO2010 | USPA ACCESSORIES | MEN'S CAP | 3/6/2007 | 210 | 301 | 72 | | | | | | | | | 54 |
| CO2010 | THE UPS STORE | MEN'S CAP | 3/9/2007 | 210 | 301 | 2 | | | | | | | | | |
| CO2010 | GIANT TIGER | MEN'S CAP | 4/5/2007 | 210 | 301 | 12 | | | | | | | | | 2,673 |
| CO2010 | GIANT TIGER | MEN'S CAP | 4/20/2007 | 210 | 301 | 1 | | | | | | | | | 66 |
| CO2010 | RUSH | MEN'S CAP | 5/16/2007 | 210 | 301 | 972 | | | | | | | | | |
| CO2010 | THE VENETIAN HOTEL | MEN'S CAP | 8/6/2007 | 210 | 301 | 12 | | | | | | | | | 2,380 |
| CO2010 | TJ MAXX/NEWTON | MEN'S CAP | 8/31/2007 | 210 | 301 | 1 | | | | | | | | | 60 |
| CO2010 | BARA SAHIB | MEN'S CAP | 9/11/2007 | 210 | 301 | 960 | | | | | | | | | 60 |
| CO2010 | ROOZINGRAH | MEN'S CAP | 9/24/2007 | 210 | 301 | 24 | | | | | | | | | 2,760 |
| CO2010 | TJ MAXX/NEWTON | MEN'S CAP | 11/30/2007 | 210 | 301 | 920 | | | | | | | | | |
| CO2010 Total | | | | | | 7,212 | | N | 7,200 | - | 13 | 1,917 | 5,255 | | 22,635 |
| CO2010TJ | TJ MAXX/NEWTON | MEN'S CAP | 2/1/2007 | 999 | 301 | 6,000 | 6,000 | N | 6,000 | - | 2,400 | | 6,000 | | 21,000 |
| CO2010TJ Total | | | | | | 6,000 | | N | 6,000 | - | 2,400 | | 6,000 | | 21,000 |
| CO2011K | KOHL'S DEPT. STORE | MEN'S CAP | 1/25/2007 | 340 | 301 | 60 | | | | | | | | | 249 |
| CO2011K | KOHL'S DEPT. STORE | MEN'S CAP | 2/5/2007 | 340 | 301 | 60 | | | | | | | | | 399 |
| CO2011K | KOHL'S DEPT. STORE | MEN'S CAP | 2/26/2007 | 340 | 301 | 72 | | | | | | | | | 1,975 |
| CO2011K | KOHL'S DEPT. STORE | MEN'S CAP | 2/27/2007 | 340 | 301 | 18 | | | | | | | | | 75 |
| CO2011K | KOHL'S DEPT. STORE | MEN'S CAP | 2/28/2007 | 340 | 301 | 2,216 | | | | | | | | | 9,196 |
| CO2011K | KOHL'S DEPT. STORE | MEN'S CAP | 3/19/2007 | 340 | 301 | 744 | | | | | | | | | 3,088 |
| CO2011K | KOHL'S DEPT. STORE | MEN'S CAP | 4/9/2007 | 340 | 301 | 532 | | | | | | | | | 2,208 |
| CO2011K | KOHL'S DEPT. STORE | MEN'S CAP | 5/8/2007 | 340 | 301 | 522 | | | | | | | | | 2,166 |
| CO2011K | KOHL'S DEPT. STORE | MEN'S CAP | 5/29/2007 | 340 | 301 | 426 | | | | | | | | | 1,768 |
| CO2011K Total | | | | | | 5,066 | | N | 5,066 | - | | | 5,066 | | 21,024 |
| CO2014 | USPA ACCESSORIES | MEN'S CAP | 3/6/2007 | 14 | 301 | 3 | | | | | | | | | |
| CO2014 | DUCKWALL | MEN'S CAP | 4/10/2007 | 14 | 301 | 837 | | | | | | | | | 5,441 |
| Subtotal CO 2014 by Color 14 | | | | | | | 840 | N | 840 | - | | | 840 | | |
| CO2014 | BEALLS OUTLET | MEN'S CAP | 4/18/2007 | 104 | 301 | 1,200 | 1,200 | N | 840 | 1,200 | 1,200 | | | | 6,600 |
| Subtotal CO 2014 by Color 104 | | | | | | | | | | | | | | | |
| CO2014 | AMERICAN CAP EXCHA | MEN'S CAP | 4/27/2007 | 1 | 301 | 5 | 5 | N | - | - | | 5 | | | 5 |
| Subtotal CO 2014 by Color 1 | | | | | | | | | | | | | | | |
| CO2014 Total | | | | | | 2,045 | | | | | | | | | 12,046 |
| CO2014B | USPA ACCESSORIES | MEN'S CAP | 4/20/2007 | 104 | 301 | 1 | | | | | | | | | |
| CO2014B | USPA ACCESSORIES | MEN'S CAP | 4/24/2007 | 104 | 301 | 1 | | | | | | | | | 1,440 |
| CO2014B | BURLINGTON COAT FA | MEN'S CAP | 5/5/2007 | 104 | 301 | 240 | | | | | | | | | 78 |
| CO2014B | DANIEL JAC | MEN'S CAP | 7/12/2007 | 104 | 301 | 12 | | | | | | | | | 161 |
| CO2014B | BOB-CAP INDUSTRIES | MEN'S CAP | 10/29/2007 | 104 | 301 | 46 | | | | | | | | | |
| Subtotal CO 2014B by Color 104 | | | | | | | 300 | N | 300 | - | | 53 | 242 | | |
| CO2014B | USPA ACCESSORIES | MEN'S CAP | 4/24/2007 | 200 | 301 | 1 | | | | | | | | | 1,440 |
| CO2014B | BURLINGTON COAT FA | MEN'S CAP | 5/5/2007 | 200 | 301 | 240 | | | | | | | | | 207 |
| CO2014B | BOB-CAP INDUSTRIES | MEN'S CAP | | 200 | 301 | 59 | | | | | | | | | |

Exhibit VI

Cervecería Modelo v. Concept One
2007 Sales
Analysis of Infringing Sales

| Style (a) | Category (a) | Account (a) | Date Invoiced (a) | Col (a) | Loc (a) | 2007 Invoiced Quantity (a) | breakout for style colors | 2007 Approved Products | Inventory on 1/8/07 Report (b) | 1/1/07-6/30/07 Sales in Texas of 1/8/07 Inventory Report (b) | Infringing Sales 1/1/07-6/30/07 | Infringing Sales 7/1/07-12/31/07 | Approved Sales 1/1/07-6/30/07 | Approved Sales 7/1/07-7/26/07 | 2007 Sales (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Subtotal CO 20148 by Color 200** | | | | | | | | | | | | | | | |
| **CO20148 Total** | | | | | | 600 | 300 | N | 300 | - | | 59 | | 241 | 3,336 |
| CO20148P | MEN'S CAP | SPENCER GIFTS, INC | 2/14/2007 | 200 | 301 | 600 | | | | | | | | 241 | |
| **CO20148P Total** | | | | | | | | | | | | | | | 15,600 |
| CO20147J | MEN'S CAP | TJMAXX/NEWTON | 2/1/2007 | 14 | 301 | 2,400 | | N | 2,400 | - | | | 2,400 | | 15,600 |
| **CO20147J Total** | | | | | | 2,400 | | | | | | | | | 13,200 |
| CO20149WG | MEN'S CAP | WAL MART CANADA | 2/5/2007 | 14 | CAN | 2,400 | | N | 2,400 | - | 2,400 | | 2,400 | | 13,200 |
| **CO20149WG Total** | | | | | | | | | | | | | | | 14,853 |
| CO20149WG | MEN'S CAP | WALGREENS | 3/13/2007 | 104 | 301 | 10,932 | | N | 10,932 | | | | 10,932 | | 14,853 |
| **CO20149WG Total** | | | | | | 10,932 | | | | | | | | | 65,592 |
| CO20017 | MEN'S CAP | FRIENDS FOR FREEDO | 3/27/2007 | 999 | CAB | 12 | | | | | | | | | 65,592 |
| CO20017 | MEN'S CAP | LANIADO ENTERPRISE | 5/14/2007 | 999 | CAB | 12 | | | | | | | | | 12 |
| CO20017 | MEN'S CAP | USPA ACCESSORIES | 8/8/2007 | 999 | CAB | 24 | | | | | | | 24 | | 66 |
| CO20017 | MEN'S CAP | USPA ACCESSORIES | 8/10/2007 | 999 | CAB | 551 | | | | | | | | | 276 |
| CO20017 | MEN'S CAP | SPENCER GIFTS, INC | 10/20/2007 | 999 | CAB | 600 | 300 | N | 612 | - | | 576 | 24 | | 354 |
| **CO20017NY Total** | | | | | | | | | | | | | | | 2,958 |
| CO20018AV | MEN'S CAP | MERVYNS | 3/8/2007 | 105 | CAB | 696 | | | | | | | | | 612 |
| CO20018AV | MEN'S CAP | MERVYNS | 5/11/2007 | 105 | CAB | 144 | | Y | 849 | - | | | 840 | | 3,570 |
| **CO20018NY Total** | | | | | | 840 | | | | | | | | | 1 |
| CO20020 | MEN'S CAP | AMERICAN CAP EXCHA | 4/27/2007 | 410 | 301 | 1 | | N | - | 1 | | 12 | | | 8,190 |
| **CO20020 Total** | | | | | | 1 | | | - | | | | | | 8,190 |
| CO20021NV | MEN'S CAP | WAL MART CANADA | 2/28/2007 | 999 | CAN | 2,400 | | N | - | 2,400 | 2,400 | | | | 1 |
| **CO20021NV Total** | | | | | | 2,400 | | | | | | | | | 324 |
| CO20022 | MEN'S CAP | USPA ACCESSORIES | 2/7/2007 | 255 | 301 | 600 | | | | | | | | | 54 |
| CO20023 | MEN'S CAP | GARDEA SPORTS | 2/26/2007 | 255 | 301 | 72 | | | | | | | | | 282 |
| CO20023 | MEN'S CAP | USPA ACCESSORIES | 3/6/2007 | 255 | 301 | 3 | | | | | | | | | 11 |
| CO20023 | MEN'S CAP | THE UPS STORE | 3/9/2007 | 255 | 301 | 12 | | | | | | | | | 671 |
| CO20023 | MEN'S CAP | PURSENALITY | 5/8/2007 | 255 | 301 | 282 | | | | | | | | | 9 |
| CO20023 | MEN'S CAP | USPA ACCESSORIES | 8/17/2007 | 255 | 301 | 1 | | | | | | | | | 34 |
| CO20023 | MEN'S CAP | GATTUSO | 11/7/2007 | 255 | 301 | 11 | | | | | | | | | 43 |
| **CO20023 Total** | | | | | | 382 | | | | | | | | | 59,946 |
| CO20031 | MEN'S CAP | AMERICAN CAP EXCHA | 4/27/2007 | 481 | 301 | 9 | | | 373 | | | | 370 | | 7,158 |
| CO20031 | MEN'S CAP | AMERICAN CAP EXCHA | 5/3/2007 | 481 | NJ1 | 34 | | | 83 | | | | 43 | | 27,960 |
| **CO20031 Total** | | | | | | 43 | | | | | | | | | 95,064 |
| CO20044FD | MEN'S CAP | FAMILY DOLLAR STOR | 2/28/2007 | 999 | NJ1 | 1,072 | | | | | | | | | 54 |
| CO20044FD | MEN'S CAP | FAMILY DOLLAR STOR | 3/2/2007 | 999 | NJ1 | 128 | | | | | | | | | 288 |
| CO20044FD | MEN'S CAP | FAMILY DOLLAR STOR | 3/5/2007 | 999 | NJ1 | 500 | | | | | | | | | 108 |
| **CO20044FD Total** | | | | | | 1,700 | | N | 1,700 | - | | | 1,700 | | 1,680 |
| CO2048 | MEN'S CAP | LANIADO ENTERPRISE | 1/11/2007 | 410 | NJ1 | 12 | | | | | | | | | 21 |
| CO2048 | MEN'S CAP | GARDEA SPORTS | 2/26/2007 | 410 | NJ1 | 72 | | | | | | | | | 2,440 |
| CO2048 | MEN'S CAP | THE UPS STORE | 3/9/2007 | 410 | NJ1 | 24 | | | | | | | | | 4,591 |
| CO2048 | MEN'S CAP | GIORDANO INC | 3/30/2007 | 410 | NJ1 | 480 | | | | | | | | | 10,656 |
| CO2048 | MEN'S CAP | USPA ACCESSORIES | 3/30/2007 | 410 | NJ1 | 1 | | | | | | | | | 12,960 |
| CO2048 | MEN'S CAP | GIANT TIGER | 4/3/2007 | 410 | NJ1 | 1 | | | | | | | | | 25,632 |
| CO2048 | MEN'S CAP | PURSENALITY | 5/10/2007 | 410 | NJ1 | 6 | | | | | | | | | 49,248 |
| CO2048 | MEN'S CAP | GATTUSO | 11/9/2007 | 410 | NJ1 | 2,440 | | | | | | 2,440 | | | 30 |
| **CO2048 Total** | | | | | | 3,036 | | | 2,947 | - | | | 596 | | 439 |
| CO20260KM | MEN'S CAP | KMART | 2/28/2007 | 999 | 301 | 444 | | | | | | | | | 1,269 |
| CO20260KM | MEN'S CAP | KMART | 3/7/2007 | 999 | 301 | 540 | | | | | | | | | 1,238 |
| CO20260KM | MEN'S CAP | KMART | 3/8/2007 | 999 | 301 | 1,068 | | | | | | | | | 53 |
| **CO20260KN Total** | | | | | | 2,052 | | N | 2,052 | - | | | 2,052 | | 53 |
| CO20265P | MEN'S CAP | LANIADO ENTERPRISE | 1/9/2007 | 430 | NJ1 | 12 | | | | | | | | | 2,400 |
| CO20265P | MEN'S CAP | SPENCER GIFTS, INC | 1/15/2007 | 430 | 301 | 366 | | | | | | | | | 2,350 |
| CO20265P | MEN'S CAP | USPA ACCESSORIES | 1/26/2007 | 430 | 301 | 1 | | | | | | | | | 1,275 |
| CO20265P | MEN'S CAP | GIANT TIGER | 4/5/2007 | 430 | 301 | 2,538 | | | | | | | | | 612 |
| CO20265P | MEN'S CAP | USPA ACCESSORIES | 7/31/2007 | 430 | 301 | 2,399 | | | 2,879 | | | 2,539 | 380 | | |
| **CO20265SP Total** | | | | | | | | N | | | | | | | |
| CO20265SP | MEN'S CAP | SPENCER GIFTS, INC | 10/31/2007 | 430 | 301 | | | | | | | | | | |
| CO2081 | MEN'S CAP | PHLCOS | 3/9/2007 | 340 | CAN | 15 | | N | 20 | | | | 15 | | |
| **CO2081 Total** | | | | | | 15 | | | | | | | | | |
| CO2081B | MEN'S CAP | BURLINGTON COAT FA | 2/1/2007 | 999 | 301 | 600 | | N | 600 | - | | | 600 | | |
| **CO2081B Total** | | | | | | 600 | | | | | | | | | |
| CO2081MV | MEN'S CAP | MERVYNS | 2/6/2007 | 340 | CAB | 600 | | | | | | | | | |
| CO2081MV | MEN'S CAP | MERVYNS | 4/25/2007 | 340 | CAB | 300 | | | | | | | | | |
| CO2081MV | MEN'S CAP | MERVYNS | 6/7/2007 | 340 | CAB | 144 | | | | | | | | | |

Exhibit VI

Cartoon Holdens - Concept One
2007 Sales
Analysis of Infringing Sales

| Style (a) | Account (a) | Category (a) | Date Invoiced (a) | Ctd (a) | Lot (a) | 2007 Invoiced Quantity (a) | breakout for style colors | 2007 Approved Products | Inventory on 1/8/07 Report (b) | 1/1/07-6/30/07 Sales in Excess of 1/8/07 Inventory Report (b) | Infringing Sales 1/1/07-6/30/07 | Infringing Sales 7/1/07-12/31/07 | Approved Sales 7/1/07-6/30/07 | Approved Sales 7/1/07-7/26/07 | 2007 Sales (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CO2081WV Total | | | | | | 1,044 | | | 1,050 | - | | | | 1,044 | 4,457 |
| CO2081S | SEARS, ROEBUCK & C | MENS CAP | 1/29/2007 | 340 | 501 | 144 | | | | | | | | | 598 |
| CO2081S | SEARS, ROEBUCK & C | MENS CAP | 3/29/2007 | 340 | 501 | 414 | | | | | | | | | 1,718 |
| CO2081S | SEARS, ROEBUCK & C | MENS CAP | 4/13/2007 | 340 | 501 | 129 | | | | | | | | | 535 |
| CO2081S | SEARS, ROEBUCK & C | MENS CAP | 6/6/2007 | 340 | 501 | 267 | | | | | | | | | 1,108 |
| CO2081S | TJ MAXX/NEWTON | MENS CAP | 11/30/2007 | 340 | 501 | 1,743 | | | | | | | | | 5,229 |
| CO2081S Total | | | | | | 2,697 | | N | 1,726 | - | | 1,743 | 954 | | 9,188 |
| CO2081TS | TARGET STORES | MENS CAP | 1/8/2007 | 340 | 501 | 168 | | | | | | | | | 538 |
| CO2081TG | TARGET STORES | MENS CAP | 1/26/2007 | 340 | 501 | 216 | | | | | | | | | 691 |
| CO2081TG | TARGET STORES | MENS CAP | 1/31/2007 | 340 | 501 | 120 | | | | | | | | | 384 |
| CO2081TG | TARGET STORES | MENS CAP | 2/16/2007 | 340 | 501 | 240 | | | | | | | | | 768 |
| CO2081TG | TARGET STORES | MENS CAP | 2/26/2007 | 340 | 501 | 288 | | | | | | | | | 922 |
| CO2081TG | TARGET STORES | MENS CAP | 2/28/2007 | 340 | 501 | 156 | | | | | | | | | 499 |
| CO2081TG | TARGET STORES | MENS CAP | 3/7/2007 | 340 | 501 | 180 | | | | | | | | | 576 |
| CO2081TG | TARGET STORES | MENS CAP | 3/14/2007 | 340 | 501 | 36 | | | | | | | | | 115 |
| CO2081TG | TARGET STORES | MENS CAP | 3/15/2007 | 340 | 501 | 168 | | | | | | | | | 538 |
| CO2081TG | TARGET STORES | MENS CAP | 4/2/2007 | 340 | 501 | 216 | | | | | | | | | 691 |
| CO2081TG | TARGET STORES | MENS CAP | 4/4/2007 | 340 | 501 | 204 | | | | | | | | | 653 |
| CO2081TG | TARGET STORES | MENS CAP | 4/9/2007 | 340 | 501 | 192 | | | | | | | | | 614 |
| CO2081TG | TARGET STORES | MENS CAP | 4/12/2007 | 340 | 501 | 144 | | | | | | | | | 461 |
| CO2081TG | TARGET STORES | MENS CAP | 4/20/2007 | 340 | 501 | 156 | | | | | | | | | 499 |
| CO2081TG | TARGET STORES | MENS CAP | 4/26/2007 | 340 | 501 | 192 | | | | | | | | | 614 |
| CO2081TG | TARGET STORES | MENS CAP | 5/3/2007 | 340 | 501 | 312 | | | | | | | | | 998 |
| CO2081TG | TARGET STORES | MENS CAP | 5/10/2007 | 340 | 501 | 216 | | | | | | | | | 691 |
| CO2081TG | TARGET STORES | MENS CAP | 5/23/2007 | 340 | 501 | 408 | | | | | | | | | 1,306 |
| CO2081TG | TARGET STORES | MENS CAP | 5/24/2007 | 340 | 501 | 12 | | | | | | | | | 38 |
| CO2081TG | TARGET.COM | MENS CAP | 6/7/2007 | 340 | 501 | 444 | | | | | | | | | 1,421 |
| CO2081TG | TARGET.COM | MENS CAP | 8/24/2007 | 340 | 501 | 12 | | | | | | | | | 38 |
| CO2081TTG Total | | | | | | 4,080 | | N | 4,597 | 1,008 | - | 12 | | 4,068 | | 13,056 |
| CO2081TT | BOB-CAP INDUSTRIES | MENS CAP | 10/30/2007 | 340 | 501 | 1 | | | | | | | | | 1,200 |
| CO2081TT | WAREHOUSE 1 CLOTHI | MENS CAP | 11/20/2007 | 340 | 501 | 600 | | | | | | | | | 379 |
| CO2081TT | WAREHOUSE 1 CLOTHI | MENS CAP | 11/23/2007 | 340 | 501 | 379 | | | | | | | | | 379 |
| CO2081TT | GABRIEL BROTHERS | MENS CAP | 12/3/2007 | 340 | 501 | 1,918 | | | | | | | | | 2,587 |
| CO2081TT Total | | | | | | 2,897 | | N | - | - | | 1,988 | | | 8,680 |
| CO2081WC | WAL MART CANADA | MENS CAP | 4/4/2007 | 999 | CAN | 1,800 | | | | | | | | | |
| CO2081WC | PHILCOS | MENS CAP | 6/29/2007 | 999 | CAN | 2 | | | | | | | | | 2 |
| Subtotal Col 2081WC by Color 999 | | | | | | | 1,802 | | | 1,802 | 1,802 | | | | 14,440 |
| CO2081WC | WAL MART CANADA | MENS CAP | 12/20/2007 | 340 | CAN | 4,800 | 4,800 | | | | | 4,800 | | | |
| Subtotal Col 2081WC by Color 340 | | | | | | | | N | - | - | | | | | |
| CO2081WM Total | | | | | | | | N | - | - | | | | | 23,122 |
| CO2081WM | WAL MART | MENS CAP | 1/12/2007 | 340 | NJI | 6,602 | | | | | | | | | 1,384 |
| CO2081WM | WAL MART | MENS CAP | 1/19/2007 | 340 | NJI | 506 | | | | | | | | | 406 |
| CO2081WM | WAL MART | MENS CAP | 2/16/2007 | 340 | NJI | 6 | | | | | | | | | |
| CO2081WM | GA-DEA SPORTS | MENS CAP | 2/26/2007 | 340 | NJI | 102 | | | | | | | | | 324 |
| CO2081WM | BOB'S STORES | MENS CAP | 2/28/2007 | 340 | NJI | 72 | | | | | | | | | 2,100 |
| CO2081WM | THE UPS STORE | MENS CAP | 3/9/2007 | 340 | NJI | 420 | | | | | | | | | 54 |
| CO2081WM | USPA ACCESSORIES | MENS CAP | 3/13/2007 | 340 | NJI | 12 | | | | | | | | | |
| CO2081WM | USPA ACCESSORIES | MENS CAP | 3/14/2007 | 340 | NJI | 7 | | | | | | | | | |
| CO2081WM | WAL MART | MENS CAP | 3/16/2007 | 340 | NJI | 1 | | | | | | | | | 288 |
| CO2081WM | USPA ACCESSORIES | MENS CAP | 3/30/2007 | 340 | NJI | 72 | | | | | | | | | |
| CO2081WM | WINNERS APPAREL LT | MENS CAP | 3/22/2007 | 340 | NJI | 3 | | | | | | | | | 1,959 |
| CO2081WM | GIANT TIGER | MENS CAP | 4/5/2007 | 340 | NJI | 600 | | | | | | | | | |
| CO2081WM | GIANT TIGER | MENS CAP | 4/5/2007 | 340 | NJI | 3 | | | | | | | | | 3,758 |
| CO2081WM | GEM-SEN | MENS CAP | 4/13/2007 | 340 | NJI | 1,286 | | | | | | | | | 192 |
| CO2081WM | WAL MART | MENS CAP | 4/5/2007 | 340 | NJI | 48 | | | | | | | | | |
| CO2081WM | USPA ACCESSORIES | MENS CAP | 4/17/2007 | 340 | NJI | 3 | | | | | | | | | 390 |
| CO2081WM | WAREHOUSE 1 CLOTHI | MENS CAP | 4/20/2007 | 340 | NJI | 80 | | | | | | | | | 4,668 |
| CO2081WM | WAL MART | MENS CAP | 4/27/2007 | 340 | NJI | 1,667 | | | | | | | | | 3,267 |
| CO2081WM | GIANT TIGER | MENS CAP | 5/5/2007 | 340 | NJI | 1,188 | | | | | | | | | 900 |
| CO2081WM | GABRIEL BROTHERS | MENS CAP | 6/27/2007 | 340 | NJI | 360 | | | | | | | | | |
| CO2081WM | USPA ACCESSORIES | MENS CAP | 6/27/2007 | 340 | NJI | 1 | | | | | | | | | |
| CO2081WM | ANNUOS INC | MENS CAP | 8/22/2007 | 340 | NJI | 222 | | | | | | | | | 444 |
| CO2081WM | 2W DESIGNS | MENS CAP | 9/12/2007 | 340 | NJI | 24 | | | | | | | | | 48 |
| CO2081WM | WAL MART | MENS CAP | 9/12/2007 | 340 | NJI | 54 | | | | | | | | | 216 |
| CO2081WM | WAL MART | MENS CAP | 9/20/2007 | 340 | NJI | 6 | | | | | | | | | 24 |

Exhibit VI

8

Cerveceria Modelo v. Concept One
2007 Sales
Analysis of Infringing Sales

| Style (a) | Account (a) | Category (a) | Date Invoiced (a) | Col (a) | Loc (a) | 2007 Invoiced Quantity (a) | breakout for style colors | 2007 Approved Products | Inventory on 1/8/07 Report (b) | 1/1/07-6/30/07 Sales in Excess of 1/8/07 Inventory Report | Infringing Sales 11/1/07-6/30/07 | Infringing Sales 7/1/07-12/31/07 | Approved Sales 1/1/07-6/30/07 | Approved Sales 7/1/07-7/26/07 | 2007 Sales (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| C02081WM | NY FASHION POLICE | MEN'S CAP | 9/21/2007 | 340 | NJ1 | 12 | | | | | | | | | 30 |
| C02081WM | WAL-MART | MEN'S CAP | 9/26/2007 | 340 | NJ1 | 30 | | | | | | | | | 120 |
| C02081WM | BOB-CAP INDUSTRIES | MEN'S CAP | 10/24/2007 | 340 | NJ1 | 576 | | | | | | | | | 864 |
| **C02081WM Total** | | | | | | | | | | | | | | | 21,539 |
| C02081Z | ZELLERS INC. | MEN'S CAP | 12/18/2007 | 340 | NJ1 | 6,760 | | | 17,700 | | | 924 | | 5,836 | 15,540 |
| **C02081Z Total** | | | | | | 6,760 | | | | | | | | | 15,540 |
| C02083WM | AMERICAN CAP EXCHA | OPEN | 5/2/2007 | 1 | NJ1 | 4,440 | | N | - | | | 4,440 | | | 15,540 |
| **C02083WM Total** | | | | | | 4,440 | | | | | | | | | 15,540 |
| C02084 | AMERICAN CAP EXCHA | MEN'S CAP | 4/30/2007 | 1 | CAB | 52 | | N | 36 | 16 | 16 | | | 36 | 52 |
| **C02084 Total** | | | | | | 52 | | | | | | | | | 52 |
| C02093WM | PURSENALITY | MEN'S CAP | 5/10/2007 | 410 | NJ1 | 6 | | | | | | | | | 21 |
| C02093WM | GATTUSO | MEN'S CAP | 11/9/2007 | 410 | NJ1 | 98 | | | | | | 98 | | 6 | 49 |
| **C02093WM Total** | | | | | | 104 | | N | 2 | | | | | | 70 |
| C02094WM | USPA ACCESSORIES | MEN'S CAP | 3/22/2007 | 410 | NJ1 | 3 | | | | | | | | | 21 |
| C02094WM | GIANT TIGER | MEN'S CAP | 4/5/2007 | 410 | NJ1 | 1 | | | | | | | | | |
| C02094WM | PURSENALITY | MEN'S CAP | 5/10/2007 | 410 | NJ1 | 6 | | | | | | | | | 1,251 |
| C02094WM | GATTUSO | MEN'S CAP | 11/9/2007 | 410 | NJ1 | 2,502 | | | | | | 2,502 | | 10 | 1,272 |
| **C02094WM Total** | | | | | | 2,512 | | N | 93 | | | | | | 28 |
| C02096 | AMERICAN CAP EXCHA | MEN'S CAP | 4/27/2007 | 254 | 301 | 28 | 28 | | | | | | | | |
| **Subtotal CO 2096 by Color 254** | | | | | | 28 | 28 | N | 2,517 | 28 | | 2,502 | | | 108 |
| C02096 | BARA SAHIB | MEN'S CAP | 5/15/2007 | 999 | 301 | 24 | | | | | | | | | 108 |
| C02096 | B&B THFT STORES NO | MEN'S CAP | 5/15/2007 | 999 | 301 | 12 | | | | | | | | | 60 |
| C02096 | THE UPS STORE | MEN'S CAP | 5/15/2007 | 999 | 301 | 48 | | | | | | | | | 216 |
| C02096 | BEALLS OUTLET | MEN'S CAP | 5/30/2007 | 999 | 301 | 1,200 | | | | | | | | | 3,900 |
| C02096 | GARDEA SPORTS | MEN'S CAP | 5/31/2007 | 999 | 301 | 72 | | | | | | | | | 324 |
| C02096 | USPA ACCESSORIES | MEN'S CAP | 7/5/2007 | 999 | 301 | 6 | | | | | | | | | |
| C02096 | SPENCER GIFTS, INC | MEN'S CAP | 7/6/2007 | 999 | 301 | 144 | | | | | | | | | 648 |
| C02096 | THE VENETIAN HOTEL | MEN'S CAP | 8/8/2007 | 999 | 301 | 1 | | | | | | | | | |
| C02096 | TJ MAXX/NEWTON | MEN'S CAP | 8/31/2007 | 999 | 301 | 2,856 | | | | | | | | | 8,558 |
| C02096 | TJ MAXX/NEWTON | MEN'S CAP | 11/23/2007 | 999 | 301 | 2,837 | | | | | | | | | 8,311 |
| **Subtotal CO 2096 by Color 999** | | | | | | 7,228 | 7,200 | N | - | | 1,356 | 5,844 | | | 22,563 |
| **C02096 Total** | | | | | | | | | | | | | | | 3,150 |
| C02096B | BURLINGTON COAT FA | MEN'S CAP | 2/26/2007 | 999 | 301 | 900 | | | | | | | | 900 | 60 |
| **Subtotal CO 2096B by Color 999** | | | | | | 900 | 900 | N | 900 | | | | | | 713 |
| C02096B | BARA SAHIB | MEN'S CAP | 9/1/2007 | 410 | 301 | 24 | | | | | | | | | 270 |
| C02096B | BOB-CAP INDUSTRIES | MEN'S CAP | 10/29/2007 | 410 | 301 | 570 | | | | | | | | | |
| C02096B | GATTUSO | MEN'S CAP | 11/2/2007 | 410 | 301 | 270 | | | | | | 864 | | | |
| **Subtotal CO 2096B by Color 410** | | | | | | 864 | 864 | N | 900 | | | | | | 4,193 |
| **C02096B Total** | | | | | | 1,764 | | | | | | | | | |
| C02096K | AMERICAN CAP EXCHA | MEN'S CAP | 4/27/2007 | 254 | 301 | | | | | | | | | | |
| C02096K | BOB-CAP INDUSTRIES | MEN'S CAP | 10/29/2007 | 254 | 301 | | | N | | | | | | | |
| **C02096K Total** | | | | | | | | | | | | | | | 1,040 |
| C02096S | SEARS, ROEBUCK & C | MEN'S CAP | 1/29/2007 | 100 | 301 | 297 | | | | | | | | | 54 |
| C02096S | ZAPATARIA RAMS | MEN'S CAP | 2/23/2007 | 100 | 301 | 12 | | | | | | | | | 625 |
| C02096S | VALUE CITY DEPT. S | MEN'S CAP | 3/7/2007 | 100 | 301 | 180 | | | | | | | | | 44 |
| C02096S | AMERICAN CAP EXTRA | MEN'S CAP | 4/27/2007 | 100 | 301 | 44 | | | | | | | | | 914 |
| C02096S | SEARS, ROEBUCK & C | MEN'S CAP | 6/6/2007 | 100 | 301 | 261 | | | | | | | | | 1,521 |
| C02096S | TJ MAXX/NEWTON | MEN'S CAP | 8/31/2007 | 100 | 301 | 507 | | | | | | 507 | | 794 | 4,247 |
| **C02096S Total** | | | | | | 1,301 | | N | 1,301 | | | | | | 44 |
| C02096TT | AMERICAN CAP EXCHA | MEN'S CAP | 4/27/2007 | 100 | 301 | 44 | | N | 53 | | | | | 44 | 44 |
| **C02096TT Total** | | | | | | 44 | | | | | | | | | 11,387 |
| C02096WC | WAL-MART CANADA | MEN'S CAP | 4/4/2007 | 999 | CAN | 3,600 | | | | | | | | | 2,890 |
| C02096WC | GIANT TIGER | MEN'S CAP | 6/19/2007 | 999 | CAN | 840 | | | | | | | | | 11,868 |
| C02096WC | ZELLERS INC. | MEN'S CAP | 6/26/2007 | 999 | CAN | 2,760 | | N | - | | | | | | 26,145 |
| **C02096WC Total** | | | | | | 7,200 | 7,200 | | | 7,200 | | | | | 21 |
| C02100 | PHILOS | MEN'S CAP | 3/9/2007 | 105 | CAN | 6 | 6 | N | - | 6 | 6 | | | | |
| **Subtotal CO 2100 by Color 105** | | | | | | 6 | 6 | | | | | | | | 21 |
| C02100 | PHILOS | MEN'S CAP | 3/9/2007 | 410 | CAB | 6 | 6 | N | - | 6 | 6 | | | | |
| **Subtotal CO 2100 by Color 410** | | | | | | 6 | 6 | | | | | | | | 7,800 |
| C02100 | ROSS DRESS ASSOC | MEN'S CAP | 1/31/2007 | 999 | 301 | 2,400 | | | | | | | | | 54 |
| C02100 | BARA SAHIB | MEN'S CAP | 2/26/2007 | 999 | 301 | 12 | | | | | | | | | 432 |
| C02100 | THE CERVEZA STORE | MEN'S CAP | 2/28/2007 | 999 | 301 | 96 | | | | | | | | | 108 |
| C02100 | THE UPS STORE | MEN'S CAP | 3/9/2007 | 999 | 301 | 24 | | | | | | | | | |
| C02100 | GIANT TIGER | MEN'S CAP | 4/2/2007 | 999 | 301 | 1 | | | | | | | | | |
| C02100 | USPA ACCESSORIES | MEN'S CAP | 4/13/2007 | 999 | 301 | 4 | | | | | | | | | |

Exhibit VI

Cerruti & Modelos Concept One
2007 Sales
Analysis of Infringing Sales

6

| Style (a) | Account (a) | Category (a) | Date Invoiced (a) | Col (a) | Lot (a) | 2007 Invoiced Quantity (a) | breakout for style colors | 2007 Approved Products | Inventory on 1/8/07 Report (b) | 1/1/07-6/30/07 Sales in Excess of 1/8/07 Inventory Report | Infringing Sales 1/1/07-6/30/07 | Infringing Sales 7/1/07-12/31/07 | Approved Sales 1/1/07-6/30/07 | Approved Sales 7/1/07-7/26/07 | 2007 Sales (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CO2100 | BEACH MART, INC. | MEN'S CAP | 5/15/2007 | 999 | 301 | 216 | | | | | | | | | 1,080 |
| CO2100 | THE SOURCE | MEN'S CAP | 5/31/2007 | 999 | 301 | 12 | | | | | | | | | 54 |
| CO2100 | THE VENETIAN HOTEL | MEN'S CAP | 3/8/2007 | 999 | 301 | 1 | | | | | | | | | |
| CO2100 | TJ MAXX/NEWTON | MEN'S CAP | 8/31/2007 | 999 | 301 | 2,230 | | | | | | | | | 6,690 |
| CO2100 | TJ MAXX/NEWTON | MEN'S CAP | 11/30/2007 | 999 | 301 | 1,688 | | | | | | | | | 5,064 |
| **Subtotal CO 2100 by Color 999** | | | | | | 6,696 | 6,684 | N | 7,200 | - | | 3,919 | 2,765 | | 21,324 |
| **CO2100WV Total** | | | | | | | | | | | | | | | 60 |
| CO2100MV | DANIEL JAC | MEN'S CAP | 7/12/2007 | 254 | 301 | 12 | | | | | | | | | |
| CO2100MV | USPA ACCESSORIES | MEN'S CAP | 7/31/2007 | 254 | 301 | 1 | | | | | | | | | 1 |
| CO2100MV | SHOPKO STORES INC. | MEN'S CAP | 8/22/2007 | 254 | 301 | 540 | | | | | | | | | 2,160 |
| CO2100MV | GAITUSO | MEN'S CAP | 9/24/2007 | 254 | 301 | 83 | | | | | | | | | 353 |
| **CO2100MV Total** | | | | | | 636 | | N | - | | | 636 | | | 2,572 |
| CO2100T1 | TJ MAXX/NEWTON | MEN'S CAP | 2/1/2007 | 999 | 301 | 3,600 | | | | | | | | | 12,600 |
| **CO2100T1 Total** | | | | | | 3,600 | | N | 3,600 | | | 3,600 | | | 12,600 |
| CO2101 | LANIADO ENTERPRISE | MEN'S CAP | 1/9/2007 | 715 | 301 | 12 | | | | | | | | 12 | 66 |
| **CO2101 Total** | | | | | | 12 | | N | 149 | | | | 12 | | 66 |
| CO2108 | USPA ACCESSORIES | MEN'S CAP | 6/15/2007 | 999 | 301 | 1 | | | | | | | | | |
| CO2108 | STAGE STORES INC. | MEN'S CAP | 7/10/2007 | 999 | 301 | 1,709 | | | | | | | 1,709 | | 6,836 |
| **CO2108 Total** | | | | | | 1,710 | | N | 149 | 1 | | 1,709 | | | 6,836 |
| CO2108WM | AMERICAN CAP EXCHA | MEN'S CAP | 5/9/2007 | 254 | NJ1 | 4 | 4 | | | | | | 4 | | 4 |
| **CO2108WM Total** | | | | | | | | | | | | | | | |
| **Subtotal CO 2108WM by Color 254** | | | | | | | | | 74 | | | | 4 | | 3 |
| CO2108WM | AMERICAN CAP EXCHA | MEN'S CAP | 5/9/2007 | 410 | NJ1 | 3 | 3 | | | | | | 3 | | 3 |
| **Subtotal CO 2108WM by Color 410** | | | | | | | | | 58 | | | | 3 | | 3 |
| CO2108WM | AMERICAN CAP EXCHA | MEN'S CAP | 5/9/2007 | 715 | NJ1 | 3 | 3 | | | | | | 3 | | 3 |
| **Subtotal CO 2108WM by Color 715** | | | | | | | | | 46 | | | | 3 | | |
| **CO2108WM Total** | | | | | | | | | | | | | | | |
| CO2111 | BARA SAHIB | MEN'S CAP | 5/15/2007 | 999 | 301 | 10 | | | | | | | | | 10 |
| CO2111 | B&B DEPT STORES NO | MEN'S CAP | 5/15/2007 | 999 | 301 | 24 | | | | | | | | | 108 |
| CO2111 | THE UPS STORE | MEN'S CAP | 5/15/2007 | 999 | 301 | 12 | | | | | | | | | 60 |
| CO2111 | USPA ACCESSORIES | MEN'S CAP | 5/15/2007 | 999 | 301 | 36 | | | | | | | | | 162 |
| CO2111 | RUSH | MEN'S CAP | 5/16/2007 | 999 | 301 | 1 | | | | | | | | | |
| CO2111 | GARDEA SPORTS | MEN'S CAP | 5/31/2007 | 999 | 301 | 24 | | | | | | | | | 132 |
| CO2111 | THE VENETIAN HOTEL | MEN'S CAP | 7/5/2007 | 999 | 301 | 72 | | | | | | | | | 324 |
| CO2111 | RUSH | MEN'S CAP | 8/8/2007 | 999 | 301 | 6 | | | | | | | | | |
| CO2111 | USPA ACCESSORIES | MEN'S CAP | 8/13/2007 | 999 | 301 | 1 | | | | | | | | | |
| CO2111 | TJ MAXX/NEWTON | MEN'S CAP | 8/31/2007 | 999 | 301 | 24 | | | | | | | | | 108 |
| CO2111 | TJ MAXX/NEWTON | MEN'S CAP | | 999 | 301 | 24 | | | | | | | | | |
| CO2111 | TJ MAXX/NEWTON | MEN'S CAP | 11/30/2007 | 999 | 301 | 400 | | | | | | | | | 1,200 |
| CO2111 | | MEN'S CAP | | 999 | 301 | 1,300 | | | | | | | | | 3,950 |
| **CO2111 Total** | | | | | | 1,924 | | N | | 169 | 169 | 1,755 | | | 5,594 |
| CO2111K | KOHL'S DEPT. STORE | MEN'S CAP | 1/25/2007 | 715 | 301 | 60 | | | | | | | | | 249 |
| CO2111K | KOHL'S DEPT. STORE | MEN'S CAP | 2/5/2007 | 715 | 301 | 72 | | | | | | | | | 299 |
| CO2111K | KOHL'S DEPT. STORE | MEN'S CAP | 2/26/2007 | 715 | 301 | 476 | | | | | | | | | 1,975 |
| CO2111K | KOHL'S DEPT. STORE | MEN'S CAP | 2/27/2007 | 715 | 301 | 18 | | | | | | | | | 75 |
| CO2111K | KOHL'S DEPT. STORE | MEN'S CAP | 2/28/2007 | 715 | 301 | 2,216 | | | | | | | | | 9,196 |
| CO2111K | KOHL'S DEPT. STORE | MEN'S CAP | 3/19/2007 | 715 | 301 | 176 | | | | | | | | | 750 |
| CO2111K | KOHL'S DEPT. STORE | MEN'S CAP | 4/9/2007 | 715 | 301 | 126 | | | | | | | | | 533 |
| CO2111K | KOHL'S DEPT. STORE | MEN'S CAP | 5/8/2007 | 715 | 301 | 122 | | | | | | | | | 566 |
| CO2111K | KOHL'S DEPT. STORE | MEN'S CAP | 5/29/2007 | 715 | 301 | 100 | | | | | | | | | 415 |
| CO2111K | TJ MAXX/NEWTON | MEN'S CAP | 8/31/2007 | 715 | 301 | 1,076 | | | | | | | | | 3,228 |
| **CO2111K Total** | | | | | | 4,442 | | N | 3,366 | - | | 1,076 | 3,366 | | 17,197 |
| CO2111MV | MERVYNS | MEN'S CAP | 2/6/2007 | 410 | CAB | 600 | | | | | | | | | 2,250 |
| CO2111MV | MERVYNS | MEN'S CAP | 4/25/2007 | 410 | CAB | 300 | | | | | | | | | 1,125 |
| CO2111MV | MERVYNS | MEN'S CAP | 6/7/2007 | 410 | CAB | 300 | | | | | | | | | 1,125 |
| **CO2111MV Total** | | | | | | 1,200 | | N | 1,200 | | | | 1,200 | | 4,500 |
| CO2111S | SEARS, ROEBUCK & C | MEN'S CAP | 3/23/2007 | 410 | 301 | 600 | | | | | | | | | 2,100 |
| CO2111S | SEARS, ROEBUCK & C | MEN'S CAP | 4/13/2007 | 410 | 301 | 102 | | | | | | | | | 357 |
| CO2111S | SEARS, ROEBUCK & C | MEN'S CAP | 6/6/2007 | 410 | 301 | 225 | | | | | | | | | 788 |
| CO2111S | SEARS, ROEBUCK & C | MEN'S CAP | 6/29/2007 | 410 | 301 | 504 | | | | | | | | | 1,764 |
| CO2111S | SEARS, ROEBUCK & C | MEN'S CAP | 9/1/2007 | 410 | 301 | 24 | | | | | | | | | 60 |
| CO2111S | BARA SAHIB | MEN'S CAP | 10/15/2007 | 410 | 301 | 297 | | | | | | | | | 1,040 |
| CO2111S | SEARS, ROEBUCK & C | MEN'S CAP | 10/22/2007 | 410 | 301 | 48 | | | | | | | | | 168 |
| **Subtotal CO 2111S by Color 410** | | | | | | 1,800 | 1,800 | N | 1,200 | - | | 873 | 927 | | |
| CO2111S | SEARS, ROEBUCK & C | MEN'S CAP | 1/29/2007 | 715 | 301 | 63 | | | | | | | | | 221 |
| CO2111S | SEARS, ROEBUCK & C | MEN'S CAP | 3/29/2007 | 715 | 301 | 921 | | | | | | | | | 3,224 |
| CO2111S | SEARS, ROEBUCK & C | MEN'S CAP | 6/6/2007 | 715 | 301 | 75 | | | | | | | | | 265 |

Exhibit VI

Cerveceria Modelo v. Concept One
2007 Sales
Analysis of Infringing Sales

10

| Style (a) | Account (a) | Category (a) | Date Invoiced (a) | Col (a) | Lot (a) | 2007 Invoiced Quantity (b) | breakout for style colors | 2007 Approved Products | Inventory on 1/8/07 Report (b) | 1/1/07-6/30/07 Sales in Excess of 1/8/07 Inventory Report (b) | Infringing Sales 1/1/07-6/30/07 | Infringing Sales 7/1/07-12/31/07 | Approved Sales 1/1/07-6/30/07 | Approved Sales 7/1/07-7/26/07 | 2007 Sales (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CO2111S | BARA SAHIB | MEN'S CAP | 9/11/2007 | 715 | 301 | 24 | | | | | | | | | 60 |
| CO2111S | BOB-CAP INDUSTRIES | MEN'S CAP | 10/29/2007 | 715 | 301 | 480 | | | | | | | | | 600 |
| **Subtotal CO 2111S by Color 715** | | | | | | | 1,563 | | 65 | 994 | 994 | 594 | 65 | | 10,643 |
| **CO2111S Total** | | | | | | | | | | | | | | | 2,550 |
| CO2112 | DUCKWALL | MEN'S CAP | 4/10/2007 | 254 | 301 | 600 | 3,563 | | | | | | | | 2,550 |
| **Subtotal CO 2112 by Color 254** | | | | | | | 600 | | 600 | - | | | 600 | | |
| CO2112 | DUCKWALL | MEN'S CAP | 4/10/2007 | 410 | 301 | 600 | 600 | | 600 | - | | | 600 | | 600 |
| **Subtotal CO 2112 by Color 410** | | | | | | | | | | | | | | | 600 |
| CO2112 | AMERICAN CAP EXCHA | MEN'S CAP | 4/30/2007 | 999 | CAB | 4 | 4 | N | 54 | - | | | 4 | 4 | 4 |
| **CO2112 Total** | | | | | | | | | | | | | | | |
| CO2118SP | SPENCER GIFTS, INC | MEN'S CAP | 2/6/2007 | 14 | 301 | 1,204 | | | | | | | | | 5,104 |
| CO2118SP | AMERICAN CAP EXCHA | MEN'S CAP | 4/27/2007 | 14 | 301 | 2,400 | | | 2,402 | - | | | 2,400 | | 16,200 |
| **CO2118SP Total** | | | | | | | | | | | | | | | 16,200 |
| CO2128 | AMERICAN CAP EXCHA | MEN'S CAP | 4/27/2007 | 999 | 301 | 1 | | | 6 | - | | | 1 | | 1 |
| **CO2128 Total** | | | | | | | 3 | | | | | | | | 1 |
| CO2129SP | USPA ACCESSORIES | MEN'S CAP | 3/6/2007 | 410 | 301 | 5 | | | | | | | | | 222 |
| CO2129SP | USPA ACCESSORIES | MEN'S CAP | 7/31/2007 | 410 | 301 | 1 | | | | | | 445 | | | 222 |
| CO2129SP | SPENCER GIFTS, INC | MEN'S CAP | 10/31/2007 | 410 | 301 | 444 | | | | | | | | | 60 |
| **CO2129SP Total** | | | | | | | 448 | | 451 | - | | | 3 | | 4,840 |
| CO2138 | RUSH | MEN'S CAP | 1/12/2007 | 410 | 301 | 12 | | | | | | | | | 2,400 |
| CO2138 | RUE 21 INC | MEN'S CAP | 2/12/2007 | 410 | 301 | 1,210 | | | | | | | | | |
| CO2138 | L&L WINGS INC | MEN'S CAP | 2/13/2007 | 410 | 301 | 600 | | | | | | | | | |
| CO2138 | THE UPS STORE | MEN'S CAP | 3/9/2007 | 410 | 301 | | | | | | | | | | |
| CO2138 | L&L WINGS INC | MEN'S CAP | 4/25/2007 | 410 | 301 | | | | | | | | | | |
| **CO2138 Total** | | | | | | | 1,822 | | 1,822 | - | | | 1,822 | | 7,300 |
| CO2138SH | SHOPKO STORES INC. | MEN'S CAP | 1/23/2007 | 410 | 301 | 420 | | | | | | | | | 1,680 |
| CO2138SH | SHOPKO STORES INC. | MEN'S CAP | 4/5/2007 | 410 | 301 | 144 | | | | | | | | | 576 |
| **CO2138SH Total** | | | | | | | 564 | | 564 | - | | | 564 | | 2,256 |
| CO2138SP | ACCESS COMPANIES | MEN'S CAP | 4/2/2007 | 410 | 301 | 240 | | | | | | | | | 1,080 |
| CO2138SP | L&L WINGS INC | MEN'S CAP | 4/25/2007 | 410 | 301 | 243 | | | | | | | | | 972 |
| **CO2138SP Total** | | | | | | | 483 | | 499 | - | | | 483 | | 2,052 |
| CO2141 | LANIADO ENTERPRISE | MEN'S CAP | 1/9/2007 | 1 | 301 | 12 | | | | | | | | | 66 |
| CO2141 | RUE 21 INC | MEN'S CAP | 2/12/2007 | 1 | 301 | 1,305 | | | | | | | | | 5,220 |
| **CO2141 Total** | | | | | | | 1,317 | | 1,317 | | | | 1,317 | | 5,286 |
| CO2142 | RUE 21 INC | MEN'S CAP | 2/12/2007 | 340 | 301 | 480 | | | | | | | | | 1,920 |
| CO2142 | GARDEA SPORTS | MEN'S CAP | 4/5/2007 | 340 | 301 | 72 | | | | | | | | | 324 |
| CO2142 | GARDEA SPORTS | MEN'S CAP | 2/26/2007 | 340 | 301 | 72 | | | | | | | | | 54 |
| CO2142 | BARA SAHIB | MEN'S CAP | 2/28/2007 | 340 | 301 | 12 | | | | | | | | | 66 |
| CO2142 | WINNERS APPAREL, LT | MEN'S CAP | 3/26/2007 | 340 | 301 | 476 | | | | | | | | | 1,547 |
| **CO2142 Total** | | | | | | | 1,052 | | 1,052 | - | | | 1,052 | | 3,911 |
| CO2143 | GARDEA SPORTS | MEN'S CAP | 2/26/2007 | 401 | 301 | 72 | | | | | | | | | 324 |
| CO2143 | GIANT TIGER | MEN'S CAP | 4/5/2007 | 401 | 301 | 1 | | | | | | | | | |
| CO2143 | THE VENETIAN HOTEL | MEN'S CAP | 8/8/2007 | 401 | 301 | 1 | | | | | | | | | |
| CO2143 | TJ MAXX/NEWTON | MEN'S CAP | 8/31/2007 | 401 | 301 | 564 | | | | | | | | | 1,697 |
| CO2143 | TJ MAXX/NEWTON | MEN'S CAP | 11/30/2007 | 401 | 301 | 539 | | | | | | 1,104 | | | 1,617 |
| **CO2143 Total** | | | | | | | 1,177 | | 1,182 | - | | | 75 | | 3,633 |
| CO2144 | ZAPATARIA RAMS | MEN'S CAP | 2/23/2007 | 301 | 301 | 12 | | | | | | | | | 54 |
| CO2144 | GARDEA SPORTS | MEN'S CAP | 2/26/2007 | 301 | 301 | 24 | | | | | | | | | 334 |
| CO2144 | THE CERVEZA STORE | MEN'S CAP | 2/28/2007 | 301 | 301 | 24 | | | | | | | | | 108 |
| CO2144 | FRANKY FASHION | MEN'S CAP | 2/28/2007 | 301 | 301 | 12 | | | | | | | | | 72 |
| CO2144 | PAMIDA STORES OPER | MEN'S CAP | 3/6/2007 | 301 | 301 | 588 | | | | | | | | | 3,528 |
| CO2144 | THE UPS STORE | MEN'S CAP | 3/9/2007 | 301 | 301 | 24 | | | | | | | | | 108 |
| CO2144 | ACCESS COMPANIES | MEN'S CAP | 4/2/2007 | 301 | 301 | 240 | | | | | | | | | 1,080 |
| CO2144 | LANIADO ENTERPRISE | MEN'S CAP | 5/14/2007 | 301 | 301 | 12 | | | | | | | | | 66 |
| CO2144 | ACCESS COMPANIES | MEN'S CAP | 5/15/2007 | 301 | 301 | 216 | | | | | | | | | 54 |
| CO2144 | BEACH MART, INC. | MEN'S CAP | 5/15/2007 | 301 | 301 | 12 | | | | | | | | | 972 |
| CO2144 | THE SOURCE | MEN'S CAP | 5/31/2007 | 301 | 301 | 1 | | | | | | | | | 54 |
| CO2144 | SPENCER GIFTS, INC | MEN'S CAP | 7/6/2007 | 301 | 301 | 144 | | | | | | | | | 648 |
| CO2144 | USPA ACCESSORIES | MEN'S CAP | 8/17/2007 | 301 | 301 | 1 | | | | | | | | | 60 |
| CO2144 | CABLLOCES | MEN'S CAP | 9/7/2007 | 301 | 301 | 12 | | | | | | | | | 58 |
| CO2144 | BARA SAHIB | MEN'S CAP | 9/11/2007 | 301 | 301 | 23 | | | | | | | | | 7,186 |
| **CO2144 Total** | | | | | | | 1,404 | | 1,383 | - | | | 1,224 | | 66 |
| CO2145B | BARA SAHIB | MEN'S CAP | 9/11/2007 | 410 | 301 | 24 | | | | | | 180 | | | 720 |
| CO2145B | BOB-CAP INDUSTRIES | MEN'S CAP | 10/29/2007 | 410 | 301 | 576 | | | | | | | | | |

Exhibit VI

Cervera's Modelos v. Concept One
2007 Sales
Analysis of Infringing Sales

| Style (a) | Account (a) | Category (a) | Date Invoiced | Col (a) | Lot (a) | 2007 Invoiced Quantity (a) | Breakout for style colors | 2007 Approved Products | Inventory on 1/8/07 Report (b) | 1/1/07-6/30/07 Sales in Excess of 1/8/07 Inventory Report | Infringing Sales 1/1/07-6/30/07 | Infringing Sales 7/1/07-12/31/07 | Approved Sales 1/1/07-6/30/07 | Approved Sales 7/1/07-7/26/07 | 2007 Sales (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CO2145B | BURLINGTON COAT FA | MEN'S CAP | 2/26/2007 | 999 | 301 | 600 | | N | 600 | - | | 600 | | | 780 |
| CO2145B Total | | | | | | 600 | | | | | | 600 | | | 780 |
| CO2147B | | | 5/15/2007 | 1 | 301 | 1,200 | | | 1,200 | - | | | 1,200 | | 4,800 |
| CO2147B Total | | | | | | 1,200 | | | | | | | 1,200 | | 4,800 |
| CO2147TG | BABA SAHIB | MEN'S CAP | 9/11/2007 | 1 | 301 | 24 | | | | | | | | | 60 |
| CO2147TG | BOB-CAP INDUSTRIES | MEN'S CAP | 10/29/2007 | 1 | 301 | 576 | | N | - | | 1 | | | | 720 |
| CO2147TG Total | | | | | | 601 | | N | | | 1 | | | | 720 |
| CO2147Z | ZELLERS INC. | MEN'S CAP | 12/14/2007 | 1 | 301 | 1,788 | | N | - | | 1 | 1,788 | | | 6,258 |
| CO2147Z Total | | | | | | 1,788 | | N | | | | 1,788 | | | 6,258 |
| CO2150WM | USPA ACCESSORIES | OPEN | 3/14/2007 | 999 | Nil | 1 | | | | | | | | | 311 |
| CO2150WM | USPA ACCESSORIES | OPEN | 3/16/2007 | 999 | Nil | 1 | | | | | | | | | |
| CO2150WM | USPA ACCESSORIES | OPEN | 3/22/2007 | 999 | Nil | 1 | | | | | | | | | |
| CO2150WM | GIANT TIGER | OPEN | 4/9/2007 | 999 | Nil | 3 | | | | | | | | | |
| CO2150WM | BOB-CAP INDUSTRIES | OPEN | 11/6/2007 | 999 | Nil | 1,554 | | | | | | 1,554 | 6 | | 311 |
| CO2150WM Total | | | | | | 1,554 | | | | | | 1,554 | | | 311 |
| CO2150Z | ZELLERS INC. | OPEN | 12/18/2007 | 410 | Nil | 2,496 | | N | 4,032 | - | | 2,496 | | | 8,736 |
| CO2150Z Total | | | | | | 2,496 | | N | | | | 2,496 | | | 8,736 |
| CO2157 | LANDADO ENTERPRISE | MEN'S CAP | 1/9/2007 | 410 | 301 | 12 | | | | | | | | | 66 |
| CO2157 | L&L WINGS INC. | MEN'S CAP | 2/14/2007 | 410 | 301 | 408 | | | | | | | | | 1,632 |
| CO2157 | GARDEA SPORTS | MEN'S CAP | 2/26/2007 | 410 | 301 | 72 | | | | | | | | | 324 |
| CO2157 | HATS IN THE BELFRY | MEN'S CAP | 2/27/2007 | 410 | 301 | 24 | | | | | | | | | 180 |
| CO2157 | THE CENTOZA STORE | MEN'S CAP | 2/28/2007 | 410 | 301 | 48 | | | | | | | | | 216 |
| CO2157 | HATS IN THE BELFRY | MEN'S CAP | 3/6/2007 | 410 | 301 | 48 | | | | | | | | | 90 |
| CO2157 | HATS IN THE BELFRY | MEN'S CAP | 3/7/2007 | 410 | 301 | 12 | | | | | | | | | 90 |
| CO2157 | SPORTS AVENUE | MEN'S CAP | 3/8/2007 | 410 | 301 | 12 | | | | | | | | | 90 |
| CO2157 | THE UPS STORE | MEN'S CAP | 3/9/2007 | 410 | 301 | 24 | | | | | | | | | 84 |
| CO2157 | L&L WINGS INC. | MEN'S CAP | 4/25/2007 | 410 | 301 | 123 | | | | | | | | | 108 |
| CO2157 | ACCESS COMPANIES | MEN'S CAP | 5/15/2007 | 410 | 301 | 12 | | | | | | | | | 492 |
| CO2157 | BEACH MART, INC. | MEN'S CAP | 5/15/2007 | 410 | 301 | 216 | | | | | | | | | 54 |
| CO2157 | SPENCER GIFTS, INC | MEN'S CAP | 7/6/2007 | 410 | 301 | 237 | | | | | | | | | 972 |
| CO2157 | BOB-CAP INDUSTRIES | MEN'S CAP | 10/29/2007 | 410 | 301 | | | | | | | | | | 1,137 |
| CO2157 Total | | | | | | 1,232 | | N | 1,209 | - | 257 | | 975 | | 5,465 |
| CO2158 | GARDEA SPORTS | MEN'S CAP | 2/26/2007 | 340 | 301 | 72 | | | | | | | | | 324 |
| CO2158 | THE UPS STORE | MEN'S CAP | 3/9/2007 | 340 | 301 | 12 | | | | | | | | | 54 |
| CO2158 | WINNERS APPAREL, LT | MEN'S CAP | 2/26/2007 | 340 | 301 | 600 | | | | | | | | | 1,950 |
| CO2158 | SPENCER GIFTS, INC | MEN'S CAP | 7/6/2007 | 340 | 301 | 258 | | | | | | | | | 1,419 |
| CO2158 | SHOPKO STORES INC. | MEN'S CAP | 8/22/2007 | 340 | 301 | 384 | | | | | | | | | 1,632 |
| CO2158 | BOB-CAP INDUSTRIES | MEN'S CAP | 10/29/2007 | 340 | 301 | 3 | | | | | | | | | 4 |
| CO2158 Total | | | | | | 1,339 | | N | 1,317 | - | 645 | | 684 | | 5,383 |
| CO2158B | WAL-MART | MEN'S CAP | 1/12/2007 | 200 | Nil | 396 | | | | | | | | | 1,148 |
| CO2158B | WAL-MART | MEN'S CAP | 1/19/2007 | 200 | Nil | 6 | | | | | | | | | |
| CO2158B | WAL-MART | MEN'S CAP | 2/16/2007 | 200 | Nil | 102 | | | | | | | | | 296 |
| CO2158B | USPA ACCESSORIES | MEN'S CAP | 3/13/2007 | 200 | Nil | 7 | | | | | | | | | |
| CO2158B | USPA ACCESSORIES | MEN'S CAP | 3/14/2007 | 200 | Nil | 7 | | | | | | | | | |
| CO2158B | USPA ACCESSORIES | MEN'S CAP | 3/16/2007 | 200 | Nil | 87 | | | | | | | | | 232 |
| CO2158B | WAL-MART | MEN'S CAP | 3/26/2007 | 200 | Nil | 456 | | | | | | | | | 1,482 |
| CO2158B | WINNERS APPAREL LT | MEN'S CAP | 3/29/2007 | 200 | Nil | | | | | | | | | | |
| CO2158B | GIANT TIGER | MEN'S CAP | 4/5/2007 | 200 | Nil | 144 | | | | | | | | | 418 |
| CO2158B | GEB-SEN | MEN'S CAP | 4/4/2007 | 200 | Nil | 1,296 | | | | | | | | | 3,738 |
| CO2158B | GEB-SEN | MEN'S CAP | 4/5/2007 | 200 | Nil | 48 | | | | | | | | | 139 |
| CO2158B | WAL-MART | MEN'S CAP | 4/13/2007 | 200 | Nil | | | | | | | | | | |
| CO2158B | WAL-MART | MEN'S CAP | 4/17/2007 | 200 | Nil | | | | | | | | | | |
| CO2158B | USPA ACCESSORIES | MEN'S CAP | 4/20/2007 | 200 | Nil | 80 | | | | | | | | | 300 |
| CO2158B | WAREHOUSE 1 [CLOTHI] | MEN'S CAP | 4/30/2007 | 200 | Nil | 554 | | | | | | | | | 1,756 |
| CO2158B | BEALLS OUTLET | MEN'S CAP | 11/6/2007 | 200 | Nil | 3 | | | | | | | | | 3 |
| GATTUSO | | | | | | | | | | | | | | | |
| CO2158B Total | | | | | | | 3,165 | N | 11,472 | - | 3 | | 3,162 | | |
| **Subtotal CO 2159WM by Color 200** | | | | | | | | | | | | | | | |
| CO2159WM | WAL-MART | MEN'S CAP | 1/12/2007 | 340 | Nil | 396 | | | | | | | | | 1,148 |
| CO2159WM | WAL-MART | MEN'S CAP | 1/19/2007 | 340 | Nil | 6 | | | | | | | | | |
| CO2159WM | WAL-MART | MEN'S CAP | 2/16/2007 | 340 | Nil | 102 | | | | | | | | | 256 |
| CO2159WM | USPA ACCESSORIES | MEN'S CAP | 3/13/2007 | 340 | Nil | 7 | | | | | | | | | |
| CO2159WM | USPA ACCESSORIES | MEN'S CAP | 3/14/2007 | 340 | Nil | 7 | | | | | | | | | |
| CO2159WM | USPA ACCESSORIES | MEN'S CAP | 3/16/2007 | 340 | Nil | 87 | | | | | | | | | 252 |
| CO2159WM | WAL-MART | MEN'S CAP | 3/20/2007 | 340 | Nil | 456 | | | | | | | | | 1,482 |
| CO2159WM | WINNERS APPAREL LT | MEN'S CAP | 3/29/2007 | 340 | Nil | 456 | | | | | | | | | |
| CO2159WM | BEALLS OUTLET | MEN'S CAP | 4/30/2007 | 340 | Nil | 600 | | | | | | | | | 1,950 |

11

Cervecería Modelo's Concept One
2007 Sales
Analysis of Infringing Sales

Exhibit VI

| Style (a) | Account (a) | Category (a) | Date Invoiced (a) | Cut (a) | Lot (a) | 2007 Invoiced Quantity (a) | breakout for style colors | 2007 Approved Products | Inventory Report (b) | 1/1/07-6/30/07 Sales in Excess of 1/8/07 Inventory Report | Infringing Sales 1/1/07-6/30/07 | Infringing Sales 7/1/07-12/31/07 | Approved Sales 1/1/07-6/30/07 | Approved Sales 7/1/07-7/25/07 | 2007 Sales (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subtotal CO 215WM by Color 340 | | | | | | | 6 | | | | | | | | 6 |
| CO215WM | AMERICAN CAP EXCHAN | MEN'S CAP | 5/3/2007 | 410 | NJI | 6 | 6 | | | | 6 | | | 1,656 | |
| Subtotal CO 215WM by Color 410 | | | | 440 | NJI | 1,656 | 1,656 | | | | | | | 1,656 | |
| CO215WM Total | | | | | | 4,827 | | N | 4,989 | - | | | | | 14,667 |
| CO216ZB | USPA ACCESSORIES | MEN'S CAP | 4/20/2007 | 104 | 301 | 588 | 588 | | | | | | | | 2,352 |
| CO216ZB | BURLINGTON COAT FA | MEN'S CAP | 5/5/2007 | 104 | 301 | 12 | 12 | | | | | | | | 15 |
| CO216ZB | BOB-CAP INDUSTRIES | MEN'S CAP | 10/29/2007 | 104 | 301 | 601 | 601 | | | | | | | | 2,367 |
| CO216ZB Total | | | | | | | | N | 600 | - | | 12 | | 589 | |
| CO2167 | BARA SAHIB | MEN'S CAP | 2/23/2007 | 253 | 301 | 24 | 24 | | | | | | | | 108 |
| CO2167 | BARA SAHIB | MEN'S CAP | 2/28/2007 | 253 | 301 | 6 | 6 | | | | | | | | 27 |
| CO2167 | RUSH | MEN'S CAP | 2/28/2007 | 253 | 301 | 24 | 24 | | | | | | | | 132 |
| CO2167 | USPA ACCESSORIES | MEN'S CAP | 3/12/2007 | 253 | 301 | 7 | 7 | | | | | | | | 79 |
| CO2167 | USPA ACCESSORIES | MEN'S CAP | 3/12/2007 | 253 | 301 | 2 | 2 | | | | | | | | |
| CO2167 | ACCESS COMPANIES | MEN'S CAP | 3/16/2007 | 253 | 301 | 24 | 24 | | | | | | | | 1,080 |
| CO2167 | ACCESS COMPANIES | MEN'S CAP | 4/2/2007 | 253 | 301 | 240 | 240 | | | | | | | | 4,176 |
| CO2167 | GEM-SEN | MEN'S CAP | 4/3/2007 | 253 | 301 | 1,440 | 1,440 | | | | | | | | |
| CO2167 | GIANT TIGER | MEN'S CAP | 4/5/2007 | 253 | 301 | 1 | 1 | | | | | | | | 54 |
| CO2167 | USPA ACCESSORIES | MEN'S CAP | 4/13/2007 | 253 | 301 | 3 | 3 | | | | | | | | 27 |
| CO2167 | ACCESS COMPANIES | MEN'S CAP | 4/13/2007 | 253 | 301 | 12 | 12 | | | | | | | | 1,200 |
| CO2167 | THE SOURCE | MEN'S CAP | 5/15/2007 | 253 | 301 | 6 | 6 | | | | | | | | 644 |
| CO2167 | GABRIEL BROTHERS | MEN'S CAP | 5/31/2007 | 253 | 301 | 480 | 480 | | | | | | | | 1,836 |
| CO2167 | SPENCER GIFTS | MEN'S CAP | 6/7/2007 | 253 | 301 | 144 | 144 | | | | | | | | 30 |
| CO2167 | THE VENETIAN HOTEL | MEN'S CAP | 7/6/2007 | 253 | 301 | 1 | 1 | | | | | | | | 144 |
| CO2167 | USPA ACCESSORIES | MEN'S CAP | 8/8/2007 | 253 | 301 | 612 | 612 | | | | | | | | 60 |
| CO2167 | TJ MAXX/NEWTON | MEN'S CAP | 8/17/2007 | 253 | 301 | 12 | 12 | | | | | | | | 864 |
| CO2167 | BREEZE'S | MEN'S CAP | 8/31/2007 | 253 | 301 | 72 | 72 | | | | | | | | 6,750 |
| CO2167 | 2W DESIGNS | MEN'S CAP | 9/6/2007 | 253 | 301 | 24 | 24 | | | | | | | | 720 |
| CO2167 | BARA SAHIB | MEN'S CAP | 9/11/2007 | 253 | 301 | 24 | 24 | | | | | | | | 1,440 |
| CO2167 | BOB-CAP INDUSTRIES | MEN'S CAP | 9/11/2007 | 253 | 301 | 576 | 576 | | | | | | | | 576 |
| CO2167 | BOB-CAP INDUSTRIES | MEN'S CAP | 9/20/2007 | 253 | 301 | 576 | 576 | | | | | | | | 1,010 |
| CO2167 | BOB-CAP INDUSTRIES | MEN'S CAP | 10/5/2007 | 253 | 301 | 1,440 | 1,440 | | | | | | | | 21,660 |
| CO2167 | BOB-CAP INDUSTRIES | MEN'S CAP | 10/29/2007 | 253 | 301 | 576 | 576 | | | | | | | | 1,200 |
| CO2167 | CAP GALAXY | MEN'S CAP | 10/30/2007 | 253 | 301 | 576 | 576 | | | | | | | | 3,222 |
| CO2167 | CAT/USO | MEN'S CAP | 10/30/2007 | 253 | 301 | 1,010 | 1,010 | | | | | | | | 275 |
| CO2167 | WAREHOUSE 1 CLOTHI | MEN'S CAP | 11/2/2007 | 253 | 301 | 1 | 1 | | | | | | | | |
| CO2167 | WAL MART CANADA | MEN'S CAP | 11/20/2007 | 253 | CAN | 7,200 | 7,200 | | | | | | | | |
| CO2167 | WAREHOUSE 1 CLOTHI | MEN'S CAP | 11/21/2007 | 253 | 301 | 600 | 600 | | | | | | | | |
| CO2167 | TJ MAXX/NEWTON | MEN'S CAP | 11/23/2007 | 253 | 301 | 1,074 | 1,074 | | | | | | | | |
| CO2167 | GABRIEL BROTHERS | MEN'S CAP | 11/30/2007 | 253 | 301 | 275 | 275 | | | | | | | | |
| CO2167 | GABRIEL BROTHERS | MEN'S CAP | 12/5/2007 | 253 | 301 | 275 | 275 | | | | | | | | |
| CO2167 Total | | | | | | 19,463 | | N | 43,800 | - | | 17,194 | | 2,269 | 47,318 |
| CO216ZB | BURLINGTON COAT FA | MEN'S CAP | 2/1/2007 | 253 | 301 | 600 | 600 | | | | | | | | 2,400 |
| CO216ZB Total | | | | | | 600 | | N | 1,800 | - | | 3,000 | | 600 | 2,400 |
| CO216Z | ZELLERS INC | MEN'S CAP | 12/14/2007 | 253 | 301 | 3,000 | 3,000 | | | | | | | | 10,590 |
| CO216Z Total | | | | | | 3,000 | | N | - | - | | 3,000 | | | 10,590 |
| CO216WC | WAL MART CANADA | MEN'S CAP | 2/5/2007 | 999 | CAN | 3,600 | 3,600 | | | | | 3,600 | | | | 17,259 |
| CO216WC Total | | | | | | 3,600 | | N | - | - | | 3,600 | | | 17,259 |
| CO217HSN | SHOPKO STORES INC | MEN'S CAP | 1/26/2007 | 14 | 301 | 420 | 420 | | | | | | | | 2,730 |
| CO217HSN | SHOPKO STORES INC | MEN'S CAP | 4/5/2007 | 14 | 301 | 144 | 144 | | | | | | | | 996 |
| CO217HSN Total | | | | | | 564 | | N | 564 | - | | | 564 | | 3,666 |
| CO217ZSP | SPENCER GIFTS, INC | MEN'S CAP | 2/20/2007 | 14 | 301 | 600 | 600 | | | | | | | | 4,350 |
| CO217ZSP Total | | | | | | 600 | | N | 600 | - | | | 600 | | 4,359 |
| CO217MV | MERVYNS | MEN'S CAP | 3/8/2007 | 104 | CAB | 696 | 696 | | | | | | | | 3,828 |
| CO217MV | AMERICAN CAP EXCHAN | MEN'S CAP | 4/30/2007 | 104 | CAB | 3 | 3 | | | | | | | | 3 |
| CO217MV Total | | | | | | 699 | | N | 699 | - | | | 699 | | 3,831 |
| CO2175B | USPA ACCESSORIES | MEN'S CAP | 4/20/2007 | 104 | 301 | 588 | 588 | | | | | | | | 2,646 |
| CO2175B | BURLINGTON COAT FA | MEN'S CAP | 5/5/2007 | 104 | 301 | 12 | 12 | | | | | | | | 15 |
| CO2175B | BOB-CAP INDUSTRIES | MEN'S CAP | 10/29/2007 | 104 | 301 | 601 | 601 | | | | | | | | 2,661 |
| CO2175B Total | | | | | | | | N | 600 | - | | 12 | | 589 | |
| CO2183SP | SPENCER GIFTS, INC | MEN'S CAP | 3/5/2007 | 410 | 301 | 2,400 | 2,400 | | | | | | | | 12,600 |
| CO2183SP | BOB-CAP INDUSTRIES | MEN'S CAP | 10/29/2007 | 410 | 301 | 360 | 360 | | | | | | | | 459 |
| CO2183SP Total | | | | | | 2,750 | | N | 2,760 | - | | 360 | | 2,400 | 13,050 |
| CO2191MV | MERVYNS | MEN'S CAP | 3/8/2007 | 104 | CAB | 900 | 900 | | | | | | | | 6,300 |
| CO2191MV | MERVYNS | MEN'S CAP | 4/25/2007 | 104 | CAB | 300 | 300 | | | | | | | | 2,100 |
| CO2191MV | MERVYNS | MEN'S CAP | 5/11/2007 | 104 | CAB | 300 | 300 | | | | | | | | 2,100 |
| CO2191MV Total | | | | | | 1,500 | | N | 1,590 | - | | | | 1,500 | 10,500 |

12

Exhibit VI

**Cerveceria Modelo v. Concept One**
**2007 Sales**
**Analysis of Infringing Sales**

| Style (a) | Account (a) | Category (a) | Date Invoiced (a) | Col (a) | Loc (a) | Lic (a) | 2007 Invoiced Quantity (a) | 2007 Approved Products | Inventory on 1/8/07 Report (b) | 11/1/07-6/30/07 Sales in Excess of 1/8/07 Inventory Report | Infringing Sales 11/1/07-6/30/07 | Infringing Sales 7/1/07-12/31/07 | Approved Sales 11/07-6/30/07 | Approved Sales 7/1/07-7/26/07 | 2007 Sales |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CO2193AV | MERVYNS | MENS CAP | 2/6/2007 | 8 | 8 | CA3 | 694 | | | | | | | | 2,958 |
| CO2193AV | AMERICAN CAP EXCHAN, INC | MENS CAP | 4/30/2007 | 8 | 8 | CA3 | | | | | | | | | 1,275 |
| CO2193AV | MERVYNS | MENS CAP | 6/7/2007 | 8 | 8 | CA3 | 300 | | | | | | | | 4,233 |
| **CO2193AV Total** | | | | | | | | | | | | | | | |
| CO2193SP | SPENCER GIFTS, INC | MENS CAP | 3/12/2007 | 104 | 301 | | 996 | | 999 | | | | 996 | | 16,744 |
| **CO2193SP Total** | | | | | | | | | | | | | 996 | | 16,744 |
| CO2197WM | USPA ACCESSORIES | MENS CAP | 4/17/2007 | 253 | NJI | | 2,392 | N | | | | | 2,392 | | 2,392 |
| CO2197WM | WAL MART | MENS CAP | 4/18/2007 | 253 | NJI | | 3 | | | | | | | | 3 |
| CO2197WM | WAL MART | MENS CAP | 4/26/2007 | 253 | NJI | | 13,296 | | | | | | | | 13,296 |
| CO2197WM | USPA ACCESSORIES | MENS CAP | 5/9/2007 | 253 | NJI | | 3 | | | | | | | | 3 |
| **Subtotal CO 2197WM by Color 253** | | | | | | | | | 38,625 | | | | 13,304 | | 43,212 |
| CO2197WM | WAL MART | MENS CAP | 4/18/2007 | 254 | NJI | | 2 | | | | | | | | 2 |
| CO2197WM | WAL MART | MENS CAP | 4/26/2007 | 254 | NJI | | 13,296 | | | | | | | | 13,296 |
| CO2197WM | USPA ACCESSORIES | MENS CAP | 5/9/2007 | 254 | NJI | | 3 | | | | | | | | 3 |
| **Subtotal CO 2197WM by Color 254** | | | | | | | | | 34,875 | | | | 13,301 | | 43,212 |
| **CO2197WM Total** | | | | | | | | N | | | | | | | |
| CO2199K | KOHLS DEPT. STORE | MENS CAP | 1/25/2007 | 200 | 301 | | 26,605 | | | | | | | | 86,424 |
| CO2199K | KOHLS DEPT. STORE | MENS CAP | 2/5/2007 | 200 | 301 | | 60 | | | | | | | | 240 |
| CO2199K | KOHLS DEPT. STORE | MENS CAP | 6/18/2007 | 200 | 301 | | 72 | | | | | | | | 288 |
| CO2199K | KOHLS DEPT. STORE | MENS CAP | 7/9/2007 | 200 | 301 | | 653 | | | | | | | | 2,608 |
| CO2199K | KOHLS DEPT. STORE | MENS CAP | 8/8/2007 | 200 | 301 | | 392 | | | | | | | | 1,568 |
| CO2199K | KOHLS DEPT. STORE | MENS CAP | 8/21/2007 | 200 | 301 | | 392 | | | | | | | | 1,568 |
| CO2199K | BOB-CAP INDUSTRIES | MENS CAP | 10/29/2007 | 200 | 301 | | 312 | | | | | | | | 1,248 |
| **CO2199K Total** | | | | | | | | | 132 | | | 1,096 | 132 | | 7,520 |
| CO2199S | SEARS, ROEBUCK & C | MENS CAP | 3/23/2007 | 200 | 301 | | 1,880 | | | | | | | | 2,400 |
| CO2199S | KAYLEE, G | MENS CAP | 4/13/2007 | 200 | 301 | | 600 | | | | | | | | 468 |
| CO2199S | SEARS, ROEBUCK & C | MENS CAP | 6/6/2007 | 200 | 301 | | 102 | | | | | | | | 960 |
| CO2199S | SEARS, ROEBUCK & C | MENS CAP | 8/15/2007 | 200 | 301 | | 240 | | | | | | | | 1,740 |
| CO2199S | SEARS, ROEBUCK & C | MENS CAP | 8/20/2007 | 200 | 301 | | 145 | | | | | | | | 276 |
| CO2199S | SEARS, ROEBUCK & C | MENS CAP | 10/15/2007 | 200 | 301 | | 246 | | | | | | | | 984 |
| CO2199S | SEARS, ROEBUCK & C | MENS CAP | 10/22/2007 | 200 | 301 | | 81 | | | | | | | | 324 |
| **CO2199S Total** | | | | | | | 1,437 | | | 652 | 652 | 495 | 942 | | 7,092 |
| CO2201 | BARA, SAHIB | MENS CAP | 5/15/2007 | 999 | 301 | | 24 | | | | | | | | 108 |
| CO2201 | KAYLEE, G | MENS CAP | 5/15/2007 | 999 | 301 | | 24 | | | | | | | | 132 |
| CO2201 | THE UPS STORE | MENS CAP | 5/15/2007 | 999 | 301 | | 36 | | | | | | | | 162 |
| CO2201 | USPA ACCESSORIES | MENS CAP | 5/15/2007 | 999 | 301 | | 1 | | | | | | | | 66 |
| CO2201 | RUSH | MENS CAP | 5/16/2007 | 999 | 301 | | 12 | | | | | | | | 324 |
| CO2201 | GARZA SPORTS | MENS CAP | 5/31/2007 | 999 | 301 | | 72 | | | | | | | | 54 |
| CO2201 | THE VENETIAN HOTEL | MENS CAP | 8/8/2007 | 999 | 301 | | 12 | | | | | | | | 5,148 |
| CO2201 | RUSH | MENS CAP | 8/9/2007 | 999 | 301 | | 12 | | | | | | | | 5,070 |
| CO2201 | USPA ACCESSORIES | MENS CAP | 8/13/2007 | 999 | 301 | | 1,716 | | | | | | | | |
| CO2201 | TJ MAXX/NEWTON | MENS CAP | 8/21/2007 | 999 | 301 | | 1,696 | | | | | | | | |
| CO2201 | TJ MAXX/NEWTON | MENS CAP | 11/30/2007 | 999 | 301 | | 3,600 | | | | | | | | |
| **CO2201 Total** | | | | | | | | N | 1,200 | | 169 | 169 | 3,431 | | | 11,064 |
| CO2201B | USPA ACCESSORIES | MENS CAP | 5/15/2007 | 254 | 301 | | 888 | | | | | | | | 3,552 |
| CO2201B | BURLINGTON COAT FA | MENS CAP | 6/8/2007 | 254 | 301 | | 1 | | | | | | | | 14 |
| CO2201B | BOB-CAP INDUSTRIES | MENS CAP | 10/29/2007 | 254 | 301 | | 11 | | | | | | | | |
| **CO2201B Total** | | | | | | | | N | | | 889 | 889 | 11 | | | 3,566 |
| CO2203 | STAGE STORES INC. | MENS CAP | 7/10/2007 | 105 | 301 | | 486 | | | | | | 486 | | | 1,944 |
| **CO2203 Total** | | | | | | | | N | | | | | 486 | | | 1,944 |
| CO2204 | USPA ACCESSORIES | MENS CAP | 7/2/2007 | 999 | 301 | | 485 | | | | | | 486 | | | 1,940 |
| CO2204 | STAGE STORES INC. | MENS CAP | 7/10/2007 | 999 | 301 | | 12 | | | | | | | | | |
| **CO2204 Total** | | | | | | | | N | | | | | 486 | | | 1,940 |
| CO2204B | USPA ACCESSORIES | MENS CAP | 5/15/2007 | 253 | 301 | | 888 | | | | | | | | | 3,552 |
| CO2204B | BURLINGTON COAT FA | MENS CAP | 6/8/2007 | 253 | 301 | | 1 | | | | | | | | | 14 |
| CO2204B | BOB-CAP INDUSTRIES | MENS CAP | 10/29/2007 | 253 | 301 | | 11 | | | | | | | | | |
| **CO2204B Total** | | | | | | | | N | | | 885 | 885 | 11 | | | 3,566 |
| CO2205 | KAYLEE, G | MENS CAP | 5/15/2007 | 999 | 301 | | 900 | | | | | | | | | - |
| **CO2205 Total** | | | | | | | | N | - | | | | | | | |
| CO2205SP | SPENCER GIFTS, INC | MENS CAP | 4/18/2007 | 410 | 301 | | 2,490 | | 2,490 | | | | 2,460 | | | 12,000 |
| **CO2205SP Total** | | | | | | | | N | 2,490 | | | | 2,460 | | | 12,000 |
| CO2206TT | BOB-CAP INDUSTRIES | MENS CAP | 10/29/2007 | 201 | 301 | | 20 | | 2,400 | | | | 20 | | | 7 |
| **CO2206TT Total** | | | | | | | | N | - | | | | | | | 25 |
| CO2295SP | SPENCER GIFTS, INC | MENS CAP | 3/5/2007 | 601 | 301 | | 2,400 | N | | | | | | | | 12,000 |
| CO2295SP | CAP GALAXY | MENS CAP | 10/30/2007 | 601 | 301 | | 360 | | | | | | | | | 560 |

Exhibit VI

Converse Models v. Concept One
2007 Sales
Analysis of Infringing Sales

| Style (a) | Account (a) | Category (a) | Date Invoiced | Col (a) | Lot (a) | 2007 Invoiced Quantity (a) | breakout for style colors | 2007 Approved Products | Inventory on 1/8/07 Report (b) | 11/07-6/30/07 Sales in Excess of 1/8/07 Inventory Report | Infringing Sales 11/07-6/30/07 | Infringing Sales 7/1/07-12/31/07 | Approved Sales 11/07-6/30/07 | Approved Sales 7/1/07-7/26/07 | 2007 Sales (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CO22695F Total | | | | | | 2,760 | | N | 2,760 | | | 360 | | 2,400 | 12,360 |
| CO22103 | | | | | | | | | | | | | | | 3,600 |
| | BURLINGTON COAT FA | MEN'S CAP | 6/29/2007 | 340 | 301 | 900 | 900 | N | - | 900 | 900 | | | | 3,600 |
| Subtotal CO 22103 by Color 340 | | | | | | | | | | | | | | | 3,600 |
| | BURLINGTON COAT FA | MEN'S CAP | 6/29/2007 | 410 | 301 | 900 | 900 | N | - | 900 | 900 | | | | 3,600 |
| Subtotal CO 22103 by Color 410 | | | | | | | | | | | | | | | 3,600 |
| CO22103B Total | | | | | | 1,800 | | | | | | | | | 7,200 |
| CO22135 | KOHL'S DEPT. STORE | MEN'S CAP | 1/25/2007 | 840 | 391 | 60 | 60 | N | | | | | | | 240 |
| CO22135 | KOHL'S DEPT. STORE | MEN'S CAP | 2/5/2007 | 840 | 301 | 72 | 72 | N | | | | | | | 288 |
| CO22135K Total | | | | | | 132 | | | | | | | | | 528 |
| CO22156A | MAURICES INC | MEN'S CAP | 2/5/2007 | 412 | 301 | 1,200 | 1,200 | N | 132 | - | | | 132 | | 6,000 |
| CO22156MA Total | | | | | | 1,200 | | | | | | | | | 6,000 |
| CO22156A | MAURICES INC | MEN'S CAP | 2/19/2007 | 100 | 301 | 1,200 | 1,200 | N | 1,200 | - | | | 1,200 | | 6,000 |
| CO22156MA Total | | | | | | 1,200 | | | | | | | | | 6,000 |
| CO22156MA | MAURICES INC | MEN'S CAP | 2/19/2007 | 200 | 301 | 1,200 | 1,200 | N | 1,200 | - | | | 1,200 | | 6,000 |
| CO22156MA Total | | | | | | 1,200 | | | | | | | | | 6,000 |
| CO22156MA | | | | | | 1,200 | | | 1,200 | - | | | 1,200 | | 6,000 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 2/7/2007 | 999 | NI | 8,460 | | N | | | | | | | 121,824 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 2/21/2007 | 999 | NI | 876 | | | | | | | | | 12,624 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 2/28/2007 | 999 | NI | 876 | | | | | | | | | 12,624 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 3/14/2007 | 999 | NI | 2 | | | | | | | | | 864 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 3/20/2007 | 999 | NI | 60 | | | | | | | | | 1,728 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 3/27/2007 | 999 | NI | 120 | | | | | | | | | 1,037 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 3/29/2007 | 999 | NI | 72 | | | | | | | | | 8,467 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 4/4/2007 | 999 | NI | 588 | | | | | | | | | 8,467 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 4/9/2007 | 999 | NI | 168 | | | | | | | | | 2,419 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 4/10/2007 | 999 | NI | 144 | | | | | | | | | 2,074 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 4/13/2007 | 999 | NI | 468 | | | | | | | | | 6,739 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 4/16/2007 | 999 | NI | 180 | | | | | | | | | 2,592 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 4/18/2007 | 999 | NI | 180 | | | | | | | | | 10,886 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 4/25/2007 | 999 | NI | 756 | | | | | | | | | 14,861 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 4/27/2007 | 999 | NI | 1,032 | | | | | | | | | 4,493 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 5/4/2007 | 999 | NI | 312 | | | | | | | | | 4,838 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 5/8/2007 | 999 | NI | 336 | | | | | | | | | 1,728 |
| CO2219DG | ALLIED DEPT. STORE | MEN'S CAP | 5/8/2007 | 999 | NI | 120 | | | | | | | | | 1,037 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 5/15/2007 | 999 | NI | 684 | | | | | | | | | 9,850 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 5/22/2007 | 999 | NI | 420 | | | | | | | | | 6,048 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 5/29/2007 | 999 | NI | 96 | | | | | | | | | 1,382 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 5/30/2007 | 999 | NI | 120 | | | | | | | | | 1,728 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 6/6/2007 | 999 | NI | 120 | | | | | | | | | 1,728 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 6/8/2007 | 999 | NI | 448 | | | | | | | | | 9,331 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 6/13/2007 | 999 | NI | 84 | | | | | | | | | 691 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 6/14/2007 | 999 | NI | 396 | | | | | | | | | 3,702 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 6/19/2007 | 999 | NI | 84 | | | | | | | | | 1,210 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 6/26/2007 | 999 | NI | 180 | | | | | | | | | 2,592 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 6/27/2007 | 999 | NI | 216 | | | | | | | | | 3,110 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 7/9/2007 | 999 | NI | 48 | | | | | | | | | 691 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 7/10/2007 | 999 | NI | 648 | | | | | | | | | 9,331 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 7/13/2007 | 999 | NI | 168 | | | | | | | | | 2,419 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 7/18/2007 | 999 | NI | 24 | | | | | | | | | 346 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 7/24/2007 | 999 | NI | 588 | | | | | | | | | 8,467 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 7/27/2007 | 999 | NI | 84 | | | | | | | | | 576 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 8/1/2007 | 999 | NI | 528 | | | | | | | | | 1,210 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 8/6/2007 | 999 | NI | 204 | | | | | | | | | 7,603 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 8/15/2007 | 999 | NI | 180 | | | | | | | | | 2,938 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 8/20/2007 | 999 | NI | 252 | | | | | | | | | 2,592 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 8/23/2007 | 999 | NI | 48 | | | | | | | | | 3,629 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 8/31/2007 | 999 | NI | 252 | | | | | | | | | 691 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 9/10/2007 | 999 | NI | 300 | | | | | | | | | 3,629 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 9/11/2007 | 999 | NI | 144 | | | | | | | | | 4,320 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 9/19/2007 | 999 | NI | 528 | | | | | | | | | 2,074 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 9/26/2007 | 999 | NI | 348 | | | | | | | | | 7,603 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 10/5/2007 | 999 | NI | 576 | | | | | | | | | 5,811 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 10/11/2007 | 999 | NI | 504 | | | | | | | | | 8,294 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 10/19/2007 | 999 | NI | 276 | | | | | | | | | 7,258 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 10/22/2007 | 999 | NI | 276 | | | | | | | | | 3,974 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 10/24/2007 | 999 | NI | 60 | | | | | | | | | 864 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 10/24/2007 | 999 | NI | 252 | | | | | | | | | 3,629 |

14

Exhibit VI

15

Cerveceria Modelo v. Concept One
2007 Sales
Analysis of Infringing Sales

| Style (a) | Account (a) | Category (a) | Date Invoiced (a) | Col (a) | Loc (a) | 2007 Invoiced Quantity (a) | Invoiced for style colors | 2007 Approved Products | Inventory on 1/8/07 Report (b) | 11/1/07–6/30/07 Sales in Excess of 1/8/07 Inventory Report | Infringing Sales 11/1/07–6/30/07 | Infringing Sales 7/1/07–12/31/07 | Approved Sales 11/1/07–6/30/07 | Approved Sales 7/1/07–7/26/07 | 2007 Sales (c) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CO2119DG | DOLGEN CORP. | MEN'S CAP | 10/31/2007 | 999 | NH | 1,484 | | | | | | | | | 21,370 |
| CO2119DG | DOLGEN CORP. | MEN'S CAP | 11/6/2007 | 999 | NH | 2,892 | | | | | | | | | 41,645 |
| CO2119DG | DOLGEN CORP. | MEN'S CAP | 11/7/2007 | 999 | NH | 7,044 | | | | | | | | | 101,434 |
| **CO2119DG Total** | | | | | | 35,290 | | | | | | | | | 508,147 |
| CO2235 | SHOPKO STORES INC | MEN'S CAP | 8/22/2007 | 999 | NH | - | 35,200 | | 35,200 | · | | 17,660 | 17,630 | | - |
| **CO2235 Total** | | | | | | | | N | | | | | | | |
| CO401WM | WAL-MART | UMBRELLAS | 3/9/2007 | 999 | NH | 524 | 524 | N | | · | | | | 524 | 119,472 |
| **CO401WM Total** | | | | | | 524 | | Y | 12,576 | | | | | | 119,472 |
| CO5000 | LANIADO ENTERPRISE | MEN'S BAG | 1/9/2007 | 999 | NH | 12 | | | | | | | | | 36 |
| CO5000 | L&I WINGS | MEN'S BAG | 2/13/2007 | 999 | 301 | 156 | | | | | | | | | 351 |
| CO5000 | USPA ACCESSORIES | MEN'S BAG | 3/6/2007 | 999 | 301 | 3 | | | | | | | | | 439 |
| CO5000 | L&I WINGS | MEN'S BAG | 3/15/2007 | 999 | 301 | 204 | | | | | | | | | 86 |
| CO5000 | L&I WINGS | MEN'S BAG | 3/29/2007 | 999 | 301 | 38 | | | | | | | | | 932 |
| **CO5000 Total** | | | | | | 413 | | N | 401 | | | | | 401 | |
| CO5002 | USPA ACCESSORIES | MEN'S BAG | 3/6/2007 | 1 | 301 | 3 | | | | | | | | | |
| CO5002 | MGM MIRAGE RETAIL | MEN'S BAG | 3/16/2007 | 1 | 301 | 144 | | | | | | | | | 576 |
| CO5002 | CAP GALAXY | MEN'S BAG | 4/25/2007 | 1 | 301 | 588 | | | | | | | | | 388 |
| **Subtotal CO 5002 by Color 1** | | | | | | | 735 | | 756 | 12 | 12 | | | 735 | |
| CO5002 | THE CERVEZA STORE | MEN'S BAG | 2/28/2007 | 100 | 301 | 24 | | | | | | | | | 60 |
| CO5002 | CAP GALAXY | MEN'S BAG | 4/25/2007 | 100 | 301 | 338 | | | | | | | | | 338 |
| **Subtotal CO 5002 by Color 100** | | | | | | | 362 | | 363 | | | | | 362 | |
| CO5006 | L&I WINGS | MEN'S BAG | 3/29/2007 | 410 | 301 | | | | | | | | | | 1,562 |
| CO5006 | AMERICAN CAP EXCHAN | MEN'S BAG | 4/27/2007 | 410 | 301 | | | | | | | | | | 54 |
| **CO5006 Total** | | | | | | | | | | | | | | | 28 |
| **Subtotal CO 5006 by Color 410** | | | | | | | 52 | | 52 | 52 | 52 | | | 52 | 36 |
| CO5006 | LANIADO ENTERPRISE | MEN'S BAG | 1/9/2007 | 650 | 301 | 12 | | | | | | | | | |
| CO5006 | LINDA WHITTEAKER-H | MEN'S BAG | 1/19/2007 | 650 | 301 | 12 | | | | | | | | | 432 |
| CO5006 | L&I WINGS | MEN'S BAG | 2/13/2007 | 650 | 301 | 192 | | | | | | | | | 120 |
| CO5006 | THE CERVEZA STORE | MEN'S BAG | 2/28/2007 | 650 | 301 | 48 | | | | | | | | | 594 |
| CO5006 | L&I WINGS | MEN'S BAG | 3/15/2007 | 650 | 301 | 264 | | | | | | | | | 108 |
| CO5006 | L&I WINGS | MEN'S BAG | 3/29/2007 | 650 | 301 | 48 | | | | | | | | | 648 |
| CO5006 | BEACH MART, INC. | MEN'S BAG | 5/15/2007 | 650 | 301 | 216 | | | | | | | | | 324 |
| CO5006 | L&I WINGS | MEN'S BAG | 6/18/2007 | 650 | 301 | 144 | | | | | | | | | |
| CO5006 | THE VENETIAN HOTEL | MEN'S BAG | 8/8/2007 | 650 | 301 | 1 | | | | | | | | | |
| CO5006 | USPA ACCESSORIES | MEN'S BAG | 8/17/2007 | 650 | 301 | 1 | | | | | | | | | 30 |
| CO5006 | BREEZYS | MEN'S BAG | 9/6/2007 | 650 | 301 | 1 | | | | | | | | | 68 |
| CO5006 | GATTUSO | MEN'S BAG | 11/2/2007 | 650 | 301 | 12 | | | | | | | | | |
| **Subtotal CO 5006 by Color 650** | | | | | | 136 | 1,086 | | 1,087 | · | | 150 | | 936 | |
| CO5006 | LANIADO ENTERPRISE | MEN'S BAG | 1/9/2007 | 999 | 301 | 12 | | | | | | | | | 36 |
| CO5006 | L&I WINGS | MEN'S BAG | 2/13/2007 | 999 | 301 | 312 | | | | | | | | | 702 |
| CO5006 | L&I WINGS | MEN'S BAG | 3/15/2007 | 999 | 301 | 396 | | | | | | | | | 891 |
| CO5006 | HIGHTIDE | MEN'S BAG | 4/18/2007 | 999 | 301 | | | | | | | | | | |
| CO5006 | AMERICAN CAP EXCHAN | MEN'S BAG | 4/27/2007 | 999 | 301 | | | | | | | | | | |
| **Subtotal CO 5006 by Color 999** | | | | | | | 720 | | 792 | · | | | | 720 | |
| CO5006C | AMERICAN CAP EXCHAN | MEN'S BAG | 4/27/2007 | 410 | 301 | 1,858 | | | | 8 | 8 | | | | 4,071 |
| **CO5006C Total** | | | | | | | | N | | | | | | | 4,071 |
| CO5006SP | AMERICAN CAP EXCHAN | MEN'S BAG | 4/27/2007 | 400 | 301 | 8 | | | | 11 | 11 | | | | 8 |
| **CO5006SP Total** | | | | | | 8 | | N | | | | | | | 11 |
| CO5009 | 4FS DISCOUNTS | MEN'S BAG | 2/22/2007 | 410 | CA8 | 180 | | | | | | | | | 11 |
| **CO5009 Total** | | | | | | | | N | | | | | | | 630 |
| CO5009RS | ROSS DRESS ASSOC | MEN'S BAG | 2/22/2007 | 410 | CA8 | 1,620 | | | | | | | | | 5,670 |
| CO5009RS | ROSS DRESS ASSOC | MEN'S BAG | 2/28/2007 | 410 | CA8 | 900 | | | | | | | | | 3,150 |
| CO5009RS | ROSS DRESS ASSOC | MEN'S BAG | 8/9/2007 | 410 | CA2 | 1,200 | | | | | | | | | 4,200 |
| CO5009RS | ROSS DRESS ASSOC | MEN'S BAG | 10/5/2007 | 410 | NH | 180 | | | | | | | | | 630 |
| **CO5009RS Total** | | | | | | 3,900 | | N | 1,800 | | | 2,100 | | 1,800 | 13,650 |
| CO5009RSP | USPA ACCESSORIES | MEN'S BAG | 3/22/2007 | 1 | NH | 3 | | | | | | | | | 3 |
| CO5010WM | GIANT TIGER | MEN'S BAG | 4/5/2007 | 1 | NH | 2,660 | | | | | | | | | 2,340 |
| CO5010WM | GEM-SEN | MEN'S BAG | 4/4/2007 | 1 | NO | 2,172 | | | | | | | | | 1,955 |
| CO5010WM | GEM-SEN | MEN'S BAG | 4/5/2007 | 1 | NH | 4,776 | | | | | | | | | |
| **CO5010WM Total** | | | | | | | | N | | | | | | | 4,285 |
| CO5018WM | USPA ACCESSORIES | MEN'S BAG | 3/22/2007 | 481 | NH | 3 | | | | | | | | | |
| CO5018WM | GIANT TIGER | MEN'S BAG | 4/5/2007 | 481 | NH | 100 | | | | | | | | | 90 |
| CO5018WM | GEM-SEN | MEN'S BAG | 4/4/2007 | 481 | NH | 4,661 | | | | | | | | | 4,195 |
| CO5018WM | GEM-SEN | MEN'S BAG | 4/5/2007 | 481 | NH | 4,765 | | | | | | | | | |
| **CO5018WM Total** | | | | | | | | N | 7,314 | · | | | | 4,776 | 4,285 |
| CO5022 | USPA ACCESSORIES | MEN'S BAG | 3/6/2007 | 1 | 301 | 3 | | | | | | | | | |

Exhibit VI

Converse Mobile's Concept One
2007 Sales
Analysis of Infringing Sales

16

| Style (s) | Account (s) | Category (s) | Date Invoiced (s) | Col (s) | Loc (s) | 2007 Invoiced Quantity (s) | breakout for style colors | 2007 Approved Products | Inventory on 1/8/07 Report (s) | 1/1/07-6/30/07 Sales in Excess of 1/8/07 Inventory Report | Infringing Sales 1/1/07 - 6/30/07 | Infringing Sales 7/1/07 - 12/31/07 | Approved Sales 1/1/07 - 6/30/07 | Approved Sales 7/1/07 - 7/26/07 | 2007 Sales (s) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CO3022 | GIANT TIGER | MEN'S BAG | 4/5/2007 | 1 | 301 | 1 | | | | | | | | | 1,127 |
| CO3022 | USPA ACCESSORIES | MEN'S BAG | 5/11/2007 | 1 | 301 | 1 | | | | | | | | | 1,127 |
| CO3022 | USPA ACCESSORIES | MEN'S BAG | 5/16/2007 | 1 | 301 | 1 | | | | | | | | | 612 |
| CO3022 | USPA ACCESSORIES | MEN'S BAG | 7/31/2007 | 1 | 301 | 1 | | | | | | | | | 5,508 |
| CO3022 | THE VENETIAN HOTEL | MEN'S BAG | 8/8/2007 | 1 | 301 | 1 | | | | | | | | | 3,400 |
| CO3022 | USPA ACCESSORIES | MEN'S BAG | 8/17/2007 | 1 | 301 | 1 | | | | | | | | | 3,500 |
| CO3022 | GATTUSO | MEN'S BAG | 11/7/2007 | 1 | 301 | 1 | | | | | | | | | 13,030 |
| CO3022 Total | | | | | | 1,127 | | | | | | | | | 13,000 |
| CO3023RS | 4éS DISCOUNTS | MEN'S BAG | 2/22/2007 | 410 | CAB | 1,136 | | N | 1,136 | - | | | 6 | | 805 |
| CO3023RS | ROSS DRESS ASSOC | MEN'S BAG | 2/28/2007 | 410 | CAB | 180 | | | | | | | | | 12,995 |
| CO3023RS | ROSS DRESS ASSOC | MEN'S BAG | 8/9/2007 | 410 | CA2 | 1,620 | | | | | | | | | |
| CO3023RS | ROSS DRESS ASSOC | MEN'S BAG | 10/5/2007 | 410 | N21 | 1,000 | | | | | | | | | |
| CO3023RS Total | | | | | | 3,800 | | | | | | | | | |
| CO3017RS | 4éS DISCOUNTS | MEN'S BAG | 2/20/2007 | 410 | 361 | 70 | | N | 1,800 | - | | | 1,800 | | |
| CO3017RS | ROSS DRESS ASSOC | MEN'S BAG | 2/28/2007 | 410 | CAB | 1 | | | | | | | | | |
| CO3017RS | ROSS DRESS ASSOC | MEN'S BAG | 8/9/2007 | 410 | CA2 | 1,130 | | | | | | | | | |
| CO3017RS Total | | | | | | 1,130 | | | | | | | | | |
| CO6001 Total | PHILCOS | JUNIORS HEADWEAR | 6/29/2007 | 999 | CAN | 1,200 | | N | 1,200 | - | | | 1,200 | | 13,800 |
| CO6001 Total | | | | | | 1,200 | | | | | | | | | 5 |
| CO6001BT | PHILCOS | JUNIORS HEADWEAR | 6/29/2007 | 999 | 301 | 6 | | N | - | 6 | 6 | | | | 5 |
| CO6001BT Total | | | | | | 6 | | | | | | | | | 5 |
| DO6006 | AMERICAN CAP EXCHAN | JUNIORS HEADWEAR | 4/27/2007 | 999 | 301 | 8 | | N | - | 8 | 8 | 8 | | | 8 |
| DO6006 Total | | | | | | 8 | | | | | | | | | |
| CO6007 | GORDMANS INC | JUNIORS HEADWEAR | 3/23/2007 | 999 | 301 | 600 | | | | | | | | | 2,250 |
| CO6007 | DUCKWALL | JUNIORS HEADWEAR | 3/27/2007 | 999 | 301 | 1,440 | | | | | | | | | 6,480 |
| CO6007 | L&L WINGS | JUNIORS HEADWEAR | 4/25/2007 | 999 | 301 | 552 | | | | | | | | | 2,208 |
| CO6007 | MANDEE SHOPS | JUNIORS HEADWEAR | 5/5/2007 | 999 | 301 | 1,068 | | | | | | | | | 5,340 |
| CO6007 | CONCORD BUYING GRO | JUNIORS HEADWEAR | 5/25/2007 | 999 | 301 | 240 | | | | | | | | | 900 |
| CO6007 | GADEA SPORTS | JUNIORS HEADWEAR | 5/31/2007 | 999 | 361 | 72 | | | | | | | | | 324 |
| CO6007 | PHILCOS | JUNIORS HEADWEAR | 6/29/2007 | 999 | 301 | 9 | | | | | | | | | 8 |
| CO6007 | FAMOUS HORSE, INC. | JUNIORS HEADWEAR | 7/5/2007 | 999 | 361 | 360 | | | | | | | | | 1,800 |
| CO6007 | THE VENETIAN HOTEL | JUNIORS HEADWEAR | 8/8/2007 | 999 | 361 | 1 | | | | | | | | | |
| CO6007 | 2W DESIGNS | JUNIORS HEADWEAR | 8/17/2007 | 999 | 361 | 1 | | | | | | | | | |
| CO6007 | 2W DESIGNS | JUNIORS HEADWEAR | 9/11/2007 | 999 | 361 | 72 | | | | | | | | | 144 |
| CO6007 | BOB-CAP INDUSTRIES | JUNIORS HEADWEAR | 9/20/2007 | 999 | 361 | 576 | | | | | | | | | 864 |
| CO6007 | CAP GALAXY | JUNIORS HEADWEAR | 10/30/2007 | 999 | 361 | 144 | | | | | | | | | 144 |
| CO6007 Total | | | | | | 5,135 | | Y | 2,640 | 1,341 | | 794 | 3,581 | 360 | 20,462 |
| CO6007FD | FAMILY DOLLAR STOR | MEN'S CAP | 4/25/2007 | 999 | 301 | 584 | | | | | | | | | 32,637 |
| CO6007FD | FAMILY DOLLAR STOR | MEN'S CAP | 4/26/2007 | 999 | 301 | 166 | | | | | | | | | 9,283 |
| CO6007FD Total | | | | | | 750 | | Y | 750 | - | | | 750 | | 41,940 |
| CO6007WC | WAL-MART CANADA | JUNIORS HEADWEAR | 3/12/2007 | 100 | CAN | 1,632 | 3,432 | Y | - | 3,432 | | | 3,432 | | 6,018 |
| CO6007WC | WAL-MART CANADA | JUNIORS HEADWEAR | 5/25/2007 | 100 | CAN | 1,800 | | | | | | | | | 6,637 |
| Subtotal CO 6007WC by Color 100 | | | | | | 3,432 | 3,432 | | | | | | | | |
| CO6007WC | | JUNIORS HEADWEAR | | | | | | | | | | | | | 6,018 |
| CO6007WC | WAL-MART CANADA | JUNIORS HEADWEAR | 3/12/2007 | 650 | CAN | 1,632 | 3,432 | Y | - | 3,432 | | | 3,432 | | 6,637 |
| CO6007WC | WAL-MART CANADA | JUNIORS HEADWEAR | 5/25/2007 | 650 | CAN | 1,800 | | | | | | | | | |
| Subtotal CO 6007WC by Color 650 | | | | | | 3,432 | 3,432 | | | | | | | | |
| CO6007WC Total | | | | | | 6,864 | | | | | | | | | |
| CO6007WM | WAL-MART | JUNIORS HEADWEAR | 5/16/2007 | 100 | N21 | 11,946 | | | | | | | | | 25,310 |
| CO6007WM | GATTUSO | JUNIORS HEADWEAR | 11/9/2007 | 100 | N21 | 62 | | | | | | | | | 40,019 |
| CO6007WM Total | | | | | | 12,008 | | Y | - | 11,946 | | 62 | 11,946 | | 62 |
| CO6008 | GORDMANS INC | JUNIORS HEADWEAR | 4/30/2007 | 700 | 301 | 600 | | N | - | 600 | | | 600 | | 46,081 |
| CO6008 Total | | | | | | 600 | | | | | | | | | 2,250 |
| CO6010 | LANIADO ENTERPRISE | JUNIORS HEADWEAR | 1/9/2007 | 999 | 301 | 6 | | N | 156 | - | | 600 | | | 2,250 |
| CO6010 Total | | | | | | 6 | | | | | | | | | - |
| CO6012WC | PHILCOS | JUNIORS HEADWEAR | 6/29/2007 | 410 | CAN | 6 | | N | - | 6 | 6 | 6 | | | 5 |
| CO6012WC Total | | | | | | 6 | | | | | | | | | 5 |
| CO6023WM | WAL-MART | JUNIORS HEADWEAR | 9/12/2007 | 650 | N21 | 3,024 | | | | | | | | | 9,828 |
| CO6023WM | USPA ACCESSORIES | JUNIORS HEADWEAR | 10/2/2007 | 650 | N21 | 3,024 | | | | | | | | | 1,008 |
| CO6023WM | WAL-MART | JUNIORS HEADWEAR | 10/5/2007 | 650 | N21 | 288 | | | | | | | | | |
| CO6023WM | MR. WILLIAMS | JUNIORS HEADWEAR | 10/24/2007 | 650 | N21 | | | | | | | | | | 9,828 |
| CO6023WM | WAL-MART | JUNIORS HEADWEAR | 10/25/2007 | 650 | N21 | | | | | | | | | | 1,008 |
| CO6023WM | BOB-CAP INDUSTRIES | JUNIORS HEADWEAR | 11/6/2007 | 650 | N21 | 1,176 | | | | | | | | | 882 |
| CO6023WM | GATTUSO | JUNIORS HEADWEAR | 11/9/2007 | 650 | N21 | 1,673 | | | | | | | | | 1,422 |
| CO6023WM | USPA ACCESSORIES | JUNIORS HEADWEAR | 11/13/2007 | 650 | N21 | 1 | | | | | | | | | |
| CO6023WM Total | | | | | | 9,189 | | N | - | - | | | 9,189 | | 22,968 |

Exhibit VI

17

**Cerveceria Modelo's Concept One**
**2007 Sales**
**Analysis of Infringing Sales**

| Style (a) | Account (a) | Category (a) | Date Invoiced (a) | Cut (a) | Lot (a) | 2007 Invoiced Quantity (a) | breakout for style colors | 2007 Approved Products | Inventory on 1/8/07 Report (b) | 1/1/07–6/30/07 Sales in Excess of 1/8/07 Inventory Report | Infringing Sales 1/1/07–6/30/07 | Infringing Sales 7/1/07–12/31/07 | Approved Sales 1/1/07–6/30/07 | Approved Sales 7/1/07–7/26/07 | 2007 Sales (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CO6024WM | WAL-MART | JUNIORS HEADWEAR | 9/12/2007 | 410 | NJI | 2,016 | | | | | | | | | 7,056 |
| CO6024WM | USPA ACCESSORIES | JUNIORS HEADWEAR | 10/5/2007 | 410 | NJI | 3 | | | | | | | | | |
| CO6024WM | WAL-MART | JUNIORS HEADWEAR | 10/5/2007 | 410 | NJI | 2,016 | | | | | | | | | 7,056 |
| CO6024WM | MR. WILLIAMS | JUNIORS HEADWEAR | 10/24/2007 | 410 | NJI | 288 | | | | | | | | | 1,008 |
| CO6024WM | WAL-MART | JUNIORS HEADWEAR | 10/25/2007 | 410 | NJI | | | | | | | | | | 972 |
| CO6024WM | BOB-CAP INDUSTRIES | JUNIORS HEADWEAR | 11/6/2007 | 410 | NJI | 1,296 | | | | | | | | | 674 |
| CO6024WM | GATTUSO | JUNIORS HEADWEAR | 11/9/2007 | 410 | NJI | 793 | | | | | | | | | 16,766 |
| CO6024WM Total | | | | | | 6,412 | | N | | | | 6,412 | | | 768 |
| CO6030 | MGM MIRAGE RETAIL | JUNIORS HEADWEAR | 3/16/2007 | 999 | 301 | 96 | | | | | | | | | 162 |
| CO6030 | THE UPS STORE | JUNIORS HEADWEAR | 3/30/2007 | 999 | 301 | 56 | | | | | | | | | 1,806 |
| CO6030 | SPENCER GIFTS, INC | JUNIORS HEADWEAR | 7/6/2007 | 999 | 301 | 258 | | | | | | | | | |
| CO6030 | THE VENETIAN HOTEL | JUNIORS HEADWEAR | 8/8/2007 | 999 | 301 | 1 | | | | | | | | | |
| CO6030 | USPA ACCESSORIES | JUNIORS HEADWEAR | 8/17/2007 | 999 | 301 | | | | | | | | | | |
| CO6030 | GATTUSO | JUNIORS HEADWEAR | 9/24/2007 | 999 | 301 | 793 | | | | | | | | | |
| CO6030 | BOB-CAP INDUSTRIES | JUNIORS HEADWEAR | 10/30/2007 | 999 | 301 | 1,185 | | | | | | | | | |
| CO6030 Total | | | | | | | | N | 1,200 | | | 1,053 | 132 | | 2,776 |
| CO6030WC | WAL-MART CANADA | JUNIORS HEADWEAR | 5/25/2007 | 510 | CAN | 1,800 | 1,800 | | | 1,800 | 1,800 | | | | 5,512 |
| Subtotal CO 6030WC by Color 510 | | | | | | | | | | | | | | | |
| CO6030WC | WAL-MART CANADA | JUNIORS HEADWEAR | 5/25/2007 | 650 | CAN | 1,800 | 1,800 | | | 1,800 | 1,800 | | | | 13,225 |
| Subtotal CO 6030WC by Color 650 | | | | | | | | | | | | | | | |
| CO6030WC Total | | | | | | | | N | | | | | | | 13,275 |
| CO6032 | L&L WINGS | JUNIORS HEADWEAR | 3/20/2007 | 999 | 301 | 3,600 | | | | | | | | | 26,550 |
| CO6032 | CENTURY 21, INC | JUNIORS HEADWEAR | 3/23/2007 | 999 | 301 | 384 | | | | | | | | | 1,536 |
| CO6032 | BEALLS OUTLET | JUNIORS HEADWEAR | 4/3/2007 | 999 | 301 | 120 | | | | | | | | | 510 |
| CO6032 | WAL-MART | JUNIORS HEADWEAR | 4/4/2007 | 999 | 301 | 360 | | | | | | | | | 990 |
| CO6032 | WAL-MART | JUNIORS HEADWEAR | 4/4/2007 | 999 | 301 | 4 | | | | | | | | | 14 |
| CO6032 | WAL-MART | JUNIORS HEADWEAR | 4/10/2007 | 999 | 301 | 302 | | | | | | | | | 1,057 |
| CO6032 | AMERICAN CAP EXCHANGE | JUNIORS HEADWEAR | 4/27/2007 | 999 | 301 | 30 | | | | | | | | | 30 |
| CO6032 Total | | | | | | 1,200 | | N | 1,200 | | | | 1,200 | | 4,137 |
| CO6033 | PHILCOS | JUNIORS HEADWEAR | 6/29/2007 | 999 | CAN | 6 | | N | | 6 | 6 | | | | 5 |
| CO6033K | WAL-MART | OPEN | 4/10/2007 | 999 | 301 | 6 | | | | 2 | 2 | | | | 5 |
| CO6033K Total | | | | | | 24 | | N | 22 | | | | 22 | | 78 |
| CO6033SP | SPENCER GIFTS, INC | JUNIORS HEADWEAR | 1/31/2007 | 104 | 301 | 24 | | | | | | | | | 78 |
| CO6033SP Total | | | | | | 2,760 | | N | 2,760 | | | | 2,760 | | 13,110 |
| CO6034SP | SPENCER GIFTS, INC | JUNIORS HEADWEAR | 1/31/2007 | 700 | 301 | 2,760 | | | | | | | | | 13,110 |
| CO6034SP Total | | | | | | 2,760 | | N | 2,760 | | | | 2,760 | | 14,490 |
| CO6055SP | SPENCER GIFTS, INC | JUNIORS HEADWEAR | 1/31/2007 | 254 | 301 | 2,760 | | | | | | | | | 14,490 |
| CO6055SP Total | | | | | | 2,760 | | N | 2,760 | | | | 2,760 | | 13,800 |
| CO6056 | SPENCER GIFTS, INC | JUNIORS HEADWEAR | 1/31/2007 | 100 | 301 | 2,760 | | | | | | | | | 13,800 |
| CO6056 | WAL-MART | JUNIORS HEADWEAR | 4/4/2007 | 650 | 301 | 8 | | | | | | | | | 13,800 |
| CO6056 | WAL-MART | JUNIORS HEADWEAR | 4/10/2007 | 650 | 301 | 546 | | | | | | | | | 13,800 |
| CO6056 | AMERICAN CAP EXCHANGE | JUNIORS HEADWEAR | 4/27/2007 | 650 | 301 | 46 | | | | | | | | | 28 |
| CO6056 | | | | | | | | | | | | | | | 1,911 |
| Subtotal CO 6056 by Color 650 | | | | | | | | | 600 | | | | 600 | | 46 |
| CO6056 | | | | | | | | | | | | | | | |
| Subtotal CO 6056 by Color 999 | | | | | | | | | | | | | | | |
| CO6056 Total | | | | | | | | N | | | | | | | |
| CO6056SP | CENTURY 21, INC | JUNIORS HEADWEAR | 3/23/2007 | 999 | 301 | 120 | | | | | | | | | 510 |
| CO6056SP | BEALLS OUTLET | JUNIORS HEADWEAR | 4/5/2007 | 999 | 301 | 560 | | | | | | | | | 990 |
| CO6056SP | WAL-MART | JUNIORS HEADWEAR | 4/4/2007 | 999 | 301 | 2 | | | | | | | | | 7 |
| CO6056SP | WAL-MART | JUNIORS HEADWEAR | 4/10/2007 | 999 | 301 | 116 | | | | | | | | | 406 |
| CO6056SP | BOB-CAP INDUSTRIES | JUNIORS HEADWEAR | 10/30/2007 | 999 | 301 | 1,108 | 598 | | | | | | 598 | | 3,898 |
| CO6056SP Total | | | | | | 2,760 | | N | 600 | | | | | | 14,490 |
| CO6057WM | SPENCER GIFTS, INC | JUNIORS HEADWEAR | 1/31/2007 | 650 | 301 | 2,760 | | N | 2,760 | | | | 2,760 | | 14,490 |
| CO6057WM | USPA ACCESSORIES | JUNIORS HEADWEAR | 5/4/2007 | 340 | NJI | 3,312 | | | | | | | | | 11,857 |
| CO6057WM | WAL-MART | JUNIORS HEADWEAR | 6/21/2007 | 340 | CA2 | 7,272 | | | | | | | | | 26,034 |
| CO6057WM | WAL-MART | JUNIORS HEADWEAR | 7/27/2007 | 340 | CA2 | 137 | | | | | | | | | 137 |
| CO6057WM | BOB-CAP INDUSTRIES | JUNIORS HEADWEAR | 11/6/2007 | 340 | NJI | 10,722 | | | | | | 7,409 | | | 38,028 |
| CO6057WM Total | | | | | | | | N | | | | | | | |
| CO6063SP | SPENCER GIFTS, INC | JUNIORS HEADWEAR | 4/20/2007 | 200 | 301 | 2,400 | | N | 2,400 | | | | 2,400 | | 12,000 |
| CO6063SP Total | | | | | | 2,400 | | | | | | | | | 12,000 |
| CO6063WM | USPA ACCESSORIES | JUNIORS HEADWEAR | 4/25/2007 | 200 | NJI | 1 | | | | | | | | | 21,094 |
| CO6063WM | WAL-MART | JUNIORS HEADWEAR | 6/21/2007 | 200 | CA2 | 5,528 | | | | | | | | | 33,739 |
| CO6063WM | WAL-MART | JUNIORS HEADWEAR | 7/27/2007 | 200 | CA2 | 9,504 | | | | | | | | | 138 |
| CO6063WM | BOB-CAP INDUSTRIES | JUNIORS HEADWEAR | 11/6/2007 | 200 | NJI | 138 | | | | | | | | | 54,922 |
| CO6063WM Total | | | | | | 15,571 | | N | | | 5,929 | 9,642 | | | |

Exhibit VI

**Cerruti & Molnlow - Concept One**
**2007 Sales**
**Analysis of Infringing Sales**

| Style (s) | Account (s) | Category (s) | Date Invoiced | Col (s) | | 2007 Invoiced Quantity (s) | Irrelevant for style colors | 2007 Approved Products | Inventory on 1/8/07 Report (t) | 11/07-6/20/07 Sales in Excess of 1/8/07 Inventory Report | Infringing Sales 11/07-6/20/07 | Infringing Sales 7/1/07-7/26/07 | Approved Sales 11/07-6/20/07 | Approved Sales 7/1/07-7/26/07 | 2007 Sales (s) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CO6064 | USPA ACCESSORIES | JUNIORS HEADWEAR | 4/27/2007 | 999 | 301 | | | | | | | | | | 1,650 |
| CO6064 | BEALLS OUTLET | JUNIORS HEADWEAR | 5/16/2007 | 999 | 301 | 660 | | | | | | | | | 324 |
| CO6064 | GADIGA SPORTS | JUNIORS HEADWEAR | 5/31/2007 | 999 | 301 | 72 | | | | | | | | | |
| CO6064 | FAMOUS HORSE, INC. | JUNIORS HEADWEAR | 7/5/2007 | 999 | 301 | 1 | | | | | | | | | |
| CO6064 | THE VENETIAN HOTEL | JUNIORS HEADWEAR | 8/8/2007 | 999 | 301 | 24 | | | | | | | | | 60 |
| CO6064 | BABA SAHIB | JUNIORS HEADWEAR | 9/14/2007 | 999 | 301 | 698 | | | | | | | | | 2,634 |
| CO6064 Total | | | | | | | | | | | | | | | 5,018 |
| CO6064WC | WAL-MART CANADA | JUNIORS HEADWEAR | 3/12/2007 | 100 | CAN | 1,632 | | N | · | 673 | 673 | 25 | | | 6,637 |
| CO6064WC | WAL-MART CANADA | JUNIORS HEADWEAR | 5/25/2007 | 100 | CAN | 1,800 | | | | | | | | | |
| Subtotal CO 6064WC by Color 100 | | | | | | | | | | | | | | | 6,018 |
| CO6064WC | WAL-MART CANADA | JUNIORS HEADWEAR | 3/12/2007 | 650 | CAN | 1,632 | | N | · | 3,432 | 3,432 | | | | 6,637 |
| CO6064WC | WAL-MART CANADA | JUNIORS HEADWEAR | 5/25/2007 | 650 | CAN | 1,800 | | | | | | | | | |
| Subtotal CO 6064WC by Color 650 | | | | | | | | | | 3,432 | 3,432 | | | | 6,637 |
| CO6064WM | USPA ACCESSORIES | JUNIORS HEADWEAR | 4/17/2007 | 100 | NIJ | | | N | · | | | | | | 25,310 |
| CO6064WM | USPA ACCESSORIES | JUNIORS HEADWEAR | 5/7/2007 | 100 | NIJ | | | | | | | | | | |
| CO6064WM | WAL-MART | JUNIORS HEADWEAR | 5/16/2007 | 100 | NIJ | 11,946 | | | | | | | | | 41,811 |
| CO6064WM | BOB-CAP INDUSTRIES | JUNIORS HEADWEAR | 11/6/2007 | 100 | NIJ | 60 | | | | | | 60 | | | 60 |
| CO6064WM Total | | | | | | 12,008 | | | | | | | | | 41,871 |
| CO7010L | GEM-SEN | MEN'S TEES FLIP FLOPS AND | 4/12/2007 | 100 | SWG | 450 | | N | · | 11,948 | 11,948 | | | | 100 |
| CO7010L | GEM-SEN | MEN'S TEES FLIP FLOPS AND | 4/16/2007 | 100 | SWG | 450 | | | | | | | | | 1,125 |
| CO7010L Total | | | | | | | | | | | | | | | 1,225 |
| CO7010M | GEM-SEN | MEN'S TEES FLIP FLOPS AND | 4/12/2007 | 100 | SWG | 490 | | N | · | 490 | 490 | | | | 50 |
| CO7010M | GEM-SEN | MEN'S TEES FLIP FLOPS AND | 4/16/2007 | 100 | SWG | 300 | | | | | | | | | 750 |
| CO7010M Total | | | | | | | | | | | | | | | 800 |
| CO7010XL | GEM-SEN | MEN'S TEES FLIP FLOPS AND | 4/12/2007 | 100 | SWG | 300 | | N | · | 320 | 320 | | | | 100 |
| CO7010XL | GEM-SEN | MEN'S TEES FLIP FLOPS AND | 4/16/2007 | 100 | SWG | 40 | | | | | | | | | 1,125 |
| CO7010XL Total | | | | | | | | | | | | | | | 1,225 |
| CO7005L | GEM-SEN | MEN'S TEES FLIP FLOPS AND | 4/12/2007 | 100 | SWG | 450 | | N | · | 490 | 490 | | | | 100 |
| CO7005L | GEM-SEN | MEN'S TEES FLIP FLOPS AND | 4/16/2007 | 100 | SWG | 40 | | | | | | | | | 1,125 |
| CO7005L Total | | | | | | | | | | | | | | | 1,225 |
| CO7005M | GEM-SEN | MEN'S TEES FLIP FLOPS AND | 4/12/2007 | 100 | SWG | 20 | | N | · | 490 | 490 | | | | 50 |
| CO7005M | GEM-SEN | MEN'S TEES FLIP FLOPS AND | 4/16/2007 | 100 | SWG | 330 | | | | | | | | | 750 |
| CO7005M Total | | | | | | | | | | | | | | | 800 |
| CO7005XL | GEM-SEN | MEN'S TEES FLIP FLOPS AND | 4/12/2007 | 100 | SWG | 40 | | N | · | 320 | 320 | | | | 100 |
| CO7005XL | GEM-SEN | MEN'S TEES FLIP FLOPS AND | 4/16/2007 | 100 | SWG | 450 | | | | | | | | | 1,125 |
| CO7005XL Total | | | | | | | | | | | | | | | 1,225 |
| CO7007L | GEM-SEN | MEN'S TEES FLIP FLOPS AND | 4/12/2007 | 100 | SWG | 40 | | N | · | 490 | 490 | | | | 100 |
| CO7007L | GEM-SEN | MEN'S TEES FLIP FLOPS AND | 4/16/2007 | 100 | SWG | 450 | | | | | | | | | 1,125 |
| CO7007L Total | | | | | | | | | | | | | | | 1,225 |
| CO7007M | GEM-SEN | MEN'S TEES FLIP FLOPS AND | 4/12/2007 | 100 | SWG | 20 | | N | · | 490 | 490 | | | | 50 |
| CO7007M | GEM-SEN | MEN'S TEES FLIP FLOPS AND | 4/16/2007 | 100 | SWG | 300 | | | | | | | | | 750 |
| CO7007M Total | | | | | | | | | | | | | | | 800 |
| CO7007XL | GEM-SEN | MEN'S TEES FLIP FLOPS AND | 4/12/2007 | 100 | SWG | 320 | | N | · | 320 | 320 | | | | 100 |
| CO7007XL | GEM-SEN | MEN'S TEES FLIP FLOPS AND | 4/16/2007 | 100 | SWG | 40 | | | | | | | | | 1,125 |
| CO7007XL Total | | | | | | | | | | | | | | | 1,225 |
| CO7011L | GEM-SEN | MEN'S TEES FLIP FLOPS AND | 4/12/2007 | 100 | SWG | 450 | | N | · | 490 | 490 | | | | 100 |
| CO7011L | GEM-SEN | MEN'S TEES FLIP FLOPS AND | 4/16/2007 | 100 | SWG | 40 | | | | | | | | | 1,125 |
| CO7011L Total | | | | | | | | | | | | | | | 1,225 |
| CO7011M | GEM-SEN | MEN'S TEES FLIP FLOPS AND | 4/12/2007 | 100 | SWG | 20 | | N | · | 490 | 490 | | | | 50 |
| CO7011M | GEM-SEN | MEN'S TEES FLIP FLOPS AND | 4/16/2007 | 100 | SWG | 300 | | | | | | | | | 750 |
| CO7011M Total | | | | | | | | | | | | | | | 800 |
| CO7011XL | GEM-SEN | MEN'S TEES FLIP FLOPS AND | 4/12/2007 | 100 | SWG | 40 | | N | · | 320 | 320 | | | | 100 |
| CO7011XL | GEM-SEN | MEN'S TEES FLIP FLOPS AND | 4/16/2007 | 100 | SWG | 450 | | | | | | | | | 1,125 |
| CO7011XL Total | | | | | | | | | | | | | | | 1,225 |
| CO7012SP | SPENCER GIFTS, INC | MEN'S TEES FLIP FLOPS AND | 4/26/2007 | 410 | SEV | 4,992 | | N | · | 13,008 | 13,008 | | | | 29,552 |
| CO7012SP | SPENCER GIFTS, INC | MEN'S TEES FLIP FLOPS AND | 5/29/2007 | 410 | SEV | 8,016 | | | | | | | | | 48,096 |
| CO7012SP Total | | | | | | | | | | | | | | | 78,848 |
| CO7025FG | FANGRABBER | MEN'S TEES FLIP FLOPS AND | 4/12/2007 | 233 | SEV | 1,200 | | N | · | 1,200 | 1,200 | | | | 6,900 |
| CO7025FG Total | | | | | | | | | | | | | | | 6,900 |
| CO7052SP | SPENCER GIFTS, INC | MEN'S TEES FLIP FLOPS AND | 4/5/2007 | 999 | SEV | 6,000 | | N | · | 6,000 | 6,000 | | | | 36,000 |
| CO7052SP Total | | | | | | | | | | | | | | | 36,000 |
| CO7057FG | FANGRABBER | MEN'S TEES FLIP FLOPS AND | 4/12/2007 | 250 | SEV | 1,200 | | N | · | 1,200 | 1,200 | | | | 6,900 |
| CO7057FG Total | | | | | | | | | | | | | | | 6,900 |
| CO7058SP | SPENCER GIFTS, INC | MEN'S TEES FLIP FLOPS AND | 4/10/2007 | 340 | SEV | 4,008 | | N | · | 490 | 490 | | | | 24,048 |

18

Exhibit VI

19

Crescent Moon / Concept One
2007 Sales
Analysis of Infringing Sales

| Style (a) | Account (a) | Category (a) | Date Invoiced (a) | Col (a) | Lot (a) | 2007 Invoiced Quantity (a) | breakout for style colors | 2007 Approved Products | Inventory on 1/8/07 Report (b) | 1/1/07-6/30/07 Sales in Excess of 1/8/07 Inventory Report (b) | Infringing Sales 1/1/07- 6/30/07 | Infringing Sales 7/1/07- 12/31/07 | Infringing Sales | Approved Sales 1/1/07- 6/30/07 | Approved Sales 7/1/07- 7/26/07 | 2007 Sales (e) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CO7055SP Total | | | | | | | | | | | | | | | | 24,048 |
| CO0013 | GORDMANS INC | WOMEN'S TEES FLIP FLOPS AN | 5/1/2007 | 111 | CAB | 1,500 | 1,500 | N | | 4,008 | 4,008 | | 4,008 | | | 1,875 |
| Subtotal CO 8013 by Color 111 | | | | | | | | | | | | | | | | 1,500 |
| CO0013 | GORDMANS INC | WOMEN'S TEES FLIP FLOPS AN | 5/1/2007 | 543 | CAB | 1,200 | 1,200 | N | | | 1,500 | 1,500 | | | | 1,500 |
| Subtotal CO 8013 by Color 543 | | | | | | | | | | | | | | | | 1,500 |
| CO0013 | GORDMANS INC | WOMEN'S TEES FLIP FLOPS AN | 5/1/2007 | 903 | CAB | 1,200 | 1,200 | N | | | 1,200 | 1,200 | | | | 1,500 |
| Subtotal CO 8013 by Color 903 | | | | | | | | | | | | | | | | 1,500 |
| CO0013 Total | | | | | | | | | | | | | | | | 4,875 |
| CO0014 | GORDMANS INC | WOMEN'S TEES FLIP FLOPS AND | 5/1/2007 | 410 | CAB | 3,000 | 3,000 | N | | | 1,200 | 1,200 | | | | 2,250 |
| Subtotal CO 8014 by Color 410 | | | | | | | | | | | | | | | | |
| CO0014 | GORDMANS INC | WOMEN'S TEES FLIP FLOPS AND | 5/1/2007 | 700 | CAB | 1,500 | 1,500 | N | | | 1,800 | 1,800 | | | | 1,875 |
| Subtotal CO 8014 by Color 700 | | | | | | | | | | | | | | | | |
| CO0014 Total | | | | | | | | | | | | | | | | |
| CO0015 | GORDMANS INC | WOMEN'S TEES FLIP FLOPS AND | 5/1/2007 | 700 | CAB | 3,300 | 3,300 | N | | | 1,500 | 1,500 | | | | 4,125 |
| CO0015 Total | | | | | | | | | | | | | | | | 1,500 |
| CO0017 | MANDEE SHOPS | WOMEN'S TEES FLIP FLOPS AND | 6/29/2007 | 450 | CAB | 1,200 | 1,200 | N | | | | | | | | 1,500 |
| Subtotal CO 8017 by Color 450 | | | | | | 600 | 600 | | | | 1,200 | 1,200 | | | | 2,400 |
| CO0017 | MANDEE SHOPS | WOMEN'S TEES FLIP FLOPS AND | 6/29/2007 | 650 | CAB | 600 | 600 | N | | | 600 | 600 | | | | 2,400 |
| Subtotal CO 8017 by Color 650 | | | | | | | | | | | | | | | | |
| CO0017 Total | | | | | | | | | | | | | | | | 4,800 |
| CO0027MD | MANDEE SHOPS | MEN'S TEES FLIP FLOPS AND | 5/4/2007 | 100 | SWG | 1,200 | 1,200 | N | | | 600 | 600 | | | | 6,720 |
| CO0027MD Total | | | | | | | | | | | | | | | | 6,720 |
| CO0027SP | SPENCER GIFTS, INC | JUNIOR'S BAGS | 4/25/2007 | 100 | SWG | 840 | 840 | N | | | 840 | 840 | | | | 16,614 |
| CO0027SP Total | | | | | | | | | | | | | | | | 16,614 |
| CO0028MD | MANDEE SHOPS | MEN'S TEES FLIP FLOPS AND | 5/4/2007 | 410 | SWG | 2,556 | 2,556 | N | | | 2,556 | 2,556 | | | | 6,720 |
| CO0028MD Total | | | | | | | | | | | | | | | | 6,720 |
| CO0027MD | AMERICAN CAP EXCHAN | JUNIOR'S BAGS | 4/27/2007 | 650 | 301 | 840 | 840 | N | | | 840 | 840 | | | | |
| | | | | | | 226 | 226 | | | | | | | | | 4 |
| CO0006 Total | | | | | | | | | | | 4 | 4 | | | | 144 |
| CO0007 | A STEP ABOVE | JUNIOR'S BAGS | 5/19/2007 | 999 | 301 | 36 | 36 | | | | | | | | | 2,250 |
| CO0007 | ALLIED DEPT. STORE | JUNIOR'S BAGS | 3/21/2007 | 999 | 301 | 900 | 900 | | | | | | | | | 144 |
| CO0007 | HIGHTIDE | JUNIOR'S BAGS | 4/18/2007 | 999 | 301 | 36 | 36 | | | | | | | | | |
| CO0007 | THE VENETIAN HOTEL | JUNIOR'S BAGS | 8/8/2007 | 999 | 301 | 1 | 1 | | | | | | | | | 72 |
| CO0007 | USPA ACCESSORIES | JUNIOR'S BAGS | 8/17/2007 | 999 | 301 | 36 | 36 | | | | | | | | | 113 |
| CO0007 | BABA SAHIB | JUNIOR'S BAGS | 9/14/2007 | 999 | 301 | 144 | 144 | | | | | | | | | 2,723 |
| CO0007 | BOB-CAP INDUSTRIES | JUNIOR'S BAGS | 11/12/2007 | 999 | 301 | 226 | 226 | | | | | | | | | 18 |
| CO0007 Total | | | | | | | | | | | | | | 264 | 972 | 18 |
| CO0011 | AMERICAN CAP EXCHAN | JUNIOR'S BAGS | 4/27/2007 | 999 | 301 | 18 | 18 | | | | | | | | 18 | 30 |
| CO0011 Total | | | | | | | | | | | | | | | | 4,032 |
| CO0030 | MANDEE SHOPS | JUNIOR'S BAGS | 2/5/2007 | 999 | 301 | 12 | 12 | N | 23 | | | | | | | 2,220 |
| CO0030 | DUCKWALL | JUNIOR'S BAGS | 3/7/2007 | 999 | 301 | 1,440 | 1,440 | | | | | | | | | 1,800 |
| CO0030 | MANDEE SHOPS | JUNIOR'S BAGS | 3/27/2007 | 999 | 301 | 888 | 888 | | | | | | | | | 1,200 |
| CO0030 | BEALLS OUTLET | JUNIOR'S BAGS | 6/6/2007 | 999 | 301 | 720 | 720 | | | | | | | | | |
| CO0030 | FAMOUS HORSE, INC. | JUNIOR'S BAGS | 7/5/2007 | 999 | 301 | 480 | 480 | | | | | | | | | 30 |
| CO0030 | THE VENETIAN HOTEL | JUNIOR'S BAGS | 8/8/2007 | 999 | 301 | 1 | 1 | | | | | | | | | 72 |
| CO0030 | USPA ACCESSORIES | JUNIOR'S BAGS | 8/17/2007 | 999 | 301 | 1 | 1 | | | | | | | | | |
| CO0030 | BREEZYS | JUNIOR'S BAGS | 9/6/2007 | 999 | 301 | 12 | 12 | | | | | | | | | 574 |
| CO0030 | BABA SAHIB | JUNIOR'S BAGS | 9/14/2007 | 999 | 301 | 36 | 36 | | | | | | | | | 9,938 |
| CO0030 | USPA ACCESSORIES | JUNIOR'S BAGS | 10/5/2007 | 999 | 301 | 1,148 | 1,148 | | | | | | | | | 132 |
| CO0030 | GATTUSO | JUNIOR'S BAGS | 11/12/2007 | 999 | 301 | 4,740 | 4,740 | | | | | | 1,680 | 3,060 | | 720 |
| CO0030MD Total | | | | | | | | | | | | | | | | 1,376 |
| CO0047 | EXCHE/LS FASHION J | JUNIOR'S BAGS | 2/1/2007 | 104 | 301 | 12 | 12 | | 3,540 | 3,540 | | | | | | |
| CO0047 | MGM MIRAGE RETAIL | JUNIOR'S BAGS | 3/16/2007 | 104 | 301 | 72 | 72 | | | | | | | | | 43 |
| CO0047 | SPENCER GIFTS, INC | JUNIOR'S BAGS | 7/6/2007 | 104 | 301 | 172 | 172 | N | | | | | | | | 288 |
| CO0047 | USPA ACCESSORIES | JUNIOR'S BAGS | 7/31/2007 | 104 | 301 | 1 | 1 | | | | | | | | | |
| CO0047 | THE VENETIAN HOTEL | JUNIOR'S BAGS | 8/8/2007 | 104 | 301 | 12 | 12 | | | | | | | | | 710 |
| CO0047 | USPA ACCESSORIES | JUNIOR'S BAGS | 8/17/2007 | 104 | 301 | 144 | 144 | | | | | | | | | 3,268 |
| CO0047 | BREEZYS | JUNIOR'S BAGS | 9/6/2007 | 104 | 301 | 12 | 12 | | | | | | | | | |
| CO0047 | BOB-CAP INDUSTRIES | JUNIOR'S BAGS | 9/20/2007 | 104 | 301 | 144 | 144 | | | | | | | | | 525 |
| CO0047 | USPA ACCESSORIES | JUNIOR'S BAGS | 10/5/2007 | 104 | 301 | 2 | 2 | | | | | | | | | 555 |
| CO0047 | BOB-CAP INDUSTRIES | JUNIOR'S BAGS | 10/9/2007 | 104 | 301 | 355 | 355 | | | | | | | | 84 | 2 |
| CO0047 Total | | | | | | | | | 772 | 772 | | | 688 | | | |
| CO0047SP | | | | | | 772 | 772 | N | | | | | | | | |
| CO0047SP | BOB-CAP INDUSTRIES | JUNIOR'S BAGS | 7/31/2007 | 104 | 301 | 300 | 300 | N | 300 | 300 | | | 300 | | | |
| CO0047SP Total | | | | | | | | | | | | | | | | |
| CO0047SP Total | | | | | | | | | | | | | | | | |
| CO0048 | AMERICAN CAP EXCHAN | JUNIOR'S BAGS | 4/27/2007 | 104 | 301 | | | | | | | | | | | |

Exhibit VI

Converse Markin v. Concept One
2007 Sales
Analysis of Infringing Sales

| Style (a) | Account (a) | Category (a) | Date Invoiced (a) | Col (a) | Loc (a) | 2007 Invoiced Quantity (a) | Invoiced for style colors | 2007 Approved Products | Inventory on 1/8/07 Report (b) | 1/1/07-6/30/07 Sales in Excess of 1/8/07 Inventory Report | Infringing Sales 1/1/07-6/30/07 | Infringing Sales 7/1/07-12/31/07 | Approved Sales 1/1/07-6/30/07 | Approved Sales 7/1/07-7/26/07 | 2007 Sales (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CO9048 Total | | | | | | 2 | | | | | | | | | 2 |
| CO9048Z Total | | | | | | | | | | | | | | | 3,922 |
| CO9054 | ZELLERS INC. | JUNIORS BAGS | 5/7/2007 | 104 | CAN | 456 | 456 | N | - | 456 | 456 | | | | 3,922 |
| CO9048Z Total | | | | | | 456 | 456 | | | 456 | 456 | | | | |
| CO9054 | THE VENETIAN HOTEL | JUNIORS BAGS | 8/8/2007 | 200 | 391 | 1 | | N | | | | | | | 72 |
| CO9054 | USPA ACCESSORIES | JUNIORS BAGS | 8/17/2007 | 200 | 391 | 12 | | N | | | | | | | 72 |
| CO9054 | BREEZYS | JUNIORS BAGS | 9/6/2007 | 200 | 391 | 14 | 14 | N | | | | 14 | | | |
| CO9054 Total | | | | | | 14 | 14 | | | | | 14 | | | |
| CO9054SC | SPENCER GIFTS, INC | JUNIORS BAGS | 7/10/2007 | 200 | 301 | 114 | 114 | N | | | | 114 | | | 1,026 |
| Subtotal CO9054SC by Color 200 | | | | | | 114 | 114 | | | | | 114 | | | |
| CO9054SC Total | | | | | | 114 | 114 | | | | | 114 | | | 1,026 |
| CO9054SP | SPENCER GIFTS, INC | JUNIORS BAGS | 1/8/2007 | 200 | 301 | 228 | 228 | N | 1,200 | | | | | | 2,032 |
| CO9054SP | SPENCER GIFTS, INC | JUNIORS BAGS | 5/11/2007 | 200 | 301 | 1,200 | 1,200 | | | | | | 1,200 | | 9,300 |
| CO9054SP | SPENCER GIFTS, INC | JUNIORS BAGS | 6/7/2007 | 200 | 301 | 1,600 | 1,600 | | | | | | | | 7,750 |
| CO9054SP | SPENCER GIFTS, INC | JUNIORS BAGS | 6/13/2007 | 200 | 301 | 2,000 | 2,000 | | | | | | | | 15,500 |
| CO9054SP | SPENCER GIFTS, INC | JUNIORS BAGS | 6/13/2007 | 200 | 301 | 1,000 | 1,000 | | | | | | | | 7,750 |
| CO9054SP | SPENCER GIFTS, INC | JUNIORS BAGS | 7/10/2007 | 200 | 301 | 4,000 | 4,000 | | | 4,000 | | 4,000 | | | 31,000 |
| Subtotal CO9054SP by Color 200 | | | | | | | 9,200 | | | 4,000 | | 4,000 | 1,200 | | |
| CO9054SP | USPA ACCESSORIES | JUNIORS BAGS | 5/9/2007 | 250 | 301 | 1 | 1 | | | | | | | | |
| CO9054SP | USPA ACCESSORIES | JUNIORS BAGS | 5/16/2007 | 250 | 301 | 1,599 | 1,599 | | | | | | | | 15,492 |
| Subtotal CO9054SP by Color 250 | | | | | | | 2,000 | | | 2,000 | | 2,000 | | | |
| CO9054SP Total | | | | | | | | | | | | | | | 15,492 |
| CO9054WC | WAL-MART CANADA | JUNIORS BAGS | 3/12/2007 | 200 | CAN | 1,200 | 1,200 | | | 3,000 | | 3,000 | | | 8,664 |
| CO9054WC | WAL-MART CANADA | JUNIORS BAGS | 5/25/2007 | 200 | CAN | 1,200 | 1,800 | | | | | | | | 12,996 |
| Subtotal CO9054WC by Color 200 | | | | | | | 3,000 | | | 3,000 | | 3,000 | | | |
| CO9054WC | WAL-MART CANADA | JUNIORS BAGS | 3/12/2007 | 340 | CAN | 1,200 | 1,200 | | | 3,000 | | 3,000 | | | 8,664 |
| CO9054WC | WAL-MART CANADA | JUNIORS BAGS | 5/25/2007 | 340 | CAN | 1,800 | 1,800 | | | | | | | | 12,996 |
| Subtotal CO9054WC by Color 340 | | | | | | | 3,000 | | | 3,000 | | 3,000 | | | |
| CO9054WC Total | | | | | | | | | | | | | | | 43,321 |
| CO9055SC | USPA ACCESSORIES | JUNIORS BAGS | 6/28/2007 | 200 | 301 | 6,000 | 6,000 | | | 1 | 1 | | | | |
| Subtotal CO9055SC by Color 200 | | | | | | | | | | | | | | | |
| CO9055SC | SPENCER GIFTS, INC | JUNIORS BAGS | 7/10/2007 | 1 | 301 | 227 | 227 | | | - | | 227 | | | 1,476 |
| Subtotal CO9055SC by Color 1 | | | | | | | 227 | | | | | 227 | | | |
| CO9055SC Total | | | | | | | | | | | | | | | 1,476 |
| CO9055WI | WAL-MART | JUNIORS BAGS | 6/20/2007 | 200 | CA2 | 228 | 228 | | | 36 | 36 | | | | 173 |
| | | | | | | 36 | | | | | | | | | 173 |
| CO9055WM | WAL-MART | JUNIORS BAGS | 6/14/2007 | 200 | CA2 | 8 | | | | 5,168 | 5,168 | | | | 25,284 |
| CO9055WM | WAL-MART | JUNIORS BAGS | 6/18/2007 | 200 | CA2 | 5,160 | | | | | | | | | 15,994 |
| CO9055WM | WAL-MART | JUNIORS BAGS | 8/1/2007 | 200 | CA2 | 3,264 | 3,264 | | | | | 3,264 | | | 41,278 |
| CO9055WM Total | | | | | | 8,432 | | | | | | | | | |
| CO9059 | USPA ACCESSORIES | JUNIORS BAGS | 4/3/2007 | 104 | 301 | 1 | 1 | | | | | | | | 900 |
| CO9059 | MANDEE SHOPS | JUNIORS BAGS | 4/16/2007 | 184 | 301 | 180 | 180 | | | | | | | | 571 |
| CO9059 | BEALLS OUTLET | JUNIORS BAGS | 6/6/2007 | 184 | 301 | 119 | 119 | | | | | | | | 1,471 |
| CO9059 Total | | | | | | 300 | 300 | | | | | | 300 | | |
| CO9062SP | USPA ACCESSORIES | JUNIORS BAGS | 1/31/2007 | 340 | 301 | 6 | 6 | N | 300 | | | | | | 13,000 |
| CO9062SP | SPENCER GIFTS, INC | JUNIORS BAGS | 2/6/2007 | 340 | 301 | 2,600 | 2,600 | | | | | | | | 13,000 |
| CO9062SP | USPA ACCESSORIES | JUNIORS BAGS | 3/15/2007 | 340 | 301 | 4 | 4 | | | | | | | | 3,950 |
| CO9062SP | SPENCER GIFTS, INC | JUNIORS BAGS | 4/5/2007 | 340 | 301 | 790 | 790 | | | 24 | 24 | | | | 4,070 |
| Subtotal CO9062SP by Color 340 | | | | | | | 3,424 | | 3,400 | 24 | 24 | | 3,400 | | |
| CO9062SP | USPA ACCESSORIES | JUNIORS BAGS | 1/21/2007 | 650 | 301 | 6 | 6 | N | 3,400 | | | | | | 13,000 |
| CO9062SP | SPENCER GIFTS, INC | JUNIORS BAGS | 2/6/2007 | 650 | 301 | 2,600 | 2,600 | | | | | | | | 13,000 |
| CO9062SP | USPA ACCESSORIES | JUNIORS BAGS | 3/15/2007 | 650 | 301 | 4 | 4 | | | | | | | | 3,950 |
| CO9062SP | SPENCER GIFTS, INC | JUNIORS BAGS | 4/5/2007 | 650 | 301 | 790 | 790 | | | - | | | 3,400 | | |
| Subtotal CO9062SP by Color 650 | | | | | | | 3,400 | | 3,400 | - | | | 3,400 | | |
| CO9062SP Total | | | | | | | | | | | | | | | 34,020 |
| CO9065 | DUCKWALL | JUNIORS BAGS | 3/27/2007 | 999 | 301 | 594 | 594 | | 600 | | | | 600 | | 3,119 |
| CO9065 | AMERICAN CAP EXCHA | JUNIORS BAGS | 4/27/2007 | 999 | 301 | 6 | 6 | N | | | | | | | 6 |
| CO9065 Total | | | | | | 600 | 600 | | 600 | - | | | | | 3,125 |
| CO9068 | MGM MIRAGE RETAIL | JUNIORS BAGS | 3/16/2007 | 999 | 301 | 144 | 144 | | | | | | | | 576 |
| CO9068 | A STEP ABOVE | JUNIORS BAGS | 3/9/2007 | 999 | 301 | 36 | 36 | | | | | | | | 144 |
| CO9068 | ALLIED DIST. STORE | JUNIORS BAGS | 3/21/2007 | 999 | 301 | 900 | 900 | | | | | | | | 2,230 |
| CO9068 | HIGHTIDE | JUNIORS BAGS | 4/18/2007 | 999 | 301 | 36 | 36 | | | | | | | | 144 |
| CO9068 | BEALLS OUTLET | JUNIORS BAGS | 6/6/2007 | 999 | 301 | 84 | 84 | | | | | | | | 210 |
| CO9068 | THE VENETIAN HOTEL | JUNIORS BAGS | 8/8/2007 | 999 | 301 | 1 | | | | | | | | | |
| CO9068 | USPA ACCESSORIES | JUNIORS BAGS | 8/17/2007 | 999 | 3601 | | | | | | | | | | |

Exhibit VI

**Cerveceria Modelo v. Concept One**
**2007 Sales**
**Analysis of Infringing Sales**

| Style (a) | Account (a) | Category (a) | Date Invoiced (a) | Col (a) | Lot (a) | 2007 Invoiced Quantity (a) | breakout for style colors | 2007 Approved Products | Inventory on 1/8/07 Report (b) | 1/1/07-6/30/07 Sales in Excess of 1/8/07 Inventory Report | Infringing Sales 1/1/07-6/30/07 | Infringing Sales 7/1/07-12/31/07 | Approved Sales 1/1/07-6/30/07 | Approved Sales 7/1/07-7/26/07 | 2007 Sales (a) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CO9668 | USPA ACCESSORIES | JUNIORS BAGS | 10/5/2007 | 999 | 3601 | 2 | | | | | | | | | 616 |
| CO9668 | BOB-CAP INDUSTRIES | JUNIORS BAGS | 11/2/2007 | 999 | 301 | 1,232 | | | | | | | | | 3,940 |
| CO9668 Total | | | | | | 2,456 | | | | | | | | | 5,415 |
| CO9068WC | WAL-MART CANADA | JUNIORS BAGS | 3/12/2007 | 100 | CAN | 1,800 | | N | 1,200 | - | 1,236 | | 1,200 | | 5,415 |
| CO9068WC | WAL-MART CANADA | JUNIORS BAGS | 5/25/2007 | 100 | CAN | 1,800 | | | | | | | | | |
| Subtotal CO 9068WC by Color 100 | | | | | | | | | | | | | | | |
| CO9068WC | WAL-MART CANADA | JUNIORS BAGS | 3/12/2007 | 650 | CAN | 1,800 | 3,600 | N | 3,600 | 3,600 | | 3,600 | | | 5,415 |
| CO9068WC | WAL-MART CANADA | JUNIORS BAGS | 5/25/2007 | 650 | CAN | 1,800 | 3,600 | | | | | | | | 5,415 |
| Subtotal CO 9068WC by Color 650 | | | | | | | | | | | | | | | |
| CO9068WC Total | | | | | | | | N | 3,600 | 3,600 | | 3,600 | | | 21,660 |
| CO9093SP | USPA ACCESSORIES | JUNIORS BAGS | 1/31/2007 | 104 | 301 | 7,200 | | | | | | | | | 19,000 |
| CO9093SP | SPENCER GIFTS, INC | JUNIORS BAGS | 2/6/2007 | 104 | 301 | 6 | | | | | | | | | |
| CO9093SP | USPA ACCESSORIES | JUNIORS BAGS | 3/15/2007 | 104 | 301 | 3,300 | | | | | | | | | 5,830 |
| CO9093SP | SPENCER GIFTS, INC | JUNIORS BAGS | 4/5/2007 | 104 | 301 | 4 | | | | | | | | | |
| CO9093SP | SPENCER GIFTS, INC | JUNIORS BAGS | 7/6/2007 | 104 | 301 | 1,166 | | | | | | | | | 11,800 |
| CO9093SP | SPENCER GIFTS, INC | JUNIORS BAGS | 7/10/2007 | 104 | 301 | 2,200 | | | | | | | | | 35,830 |
| CO9066SP Total | | | | | | 7,176 | | N | 5,600 | - | 2,200 | | 4,976 | | 1,080 |
| CO9070 | MANDEE SHOPS | JUNIORS BAGS | 2/27/2007 | 104 | 301 | 120 | | | | | | | | | 144 |
| CO9070 | LANIADO ENTERPRISE | JUNIORS BAGS | 5/14/2007 | 104 | 301 | 12 | | | | | | | | | 2,400 |
| CO9070 | FAMOUS HORSE, INC. | JUNIORS BAGS | 7/5/2007 | 104 | 301 | 240 | | | | | | | | | |
| CO9070 | THE VENETIAN HOTEL | JUNIORS BAGS | 8/8/2007 | 104 | 301 | 1 | | | | | | | | | |
| CO9070 | USPA ACCESSORIES | JUNIORS BAGS | 8/17/2007 | 104 | 301 | 1 | | | | | | | | | 66 |
| CO9070 | BREEZY'S | JUNIORS BAGS | 9/6/2007 | 104 | 301 | 12 | | | | | | | | | 504 |
| CO9070 | BOB-CAP INDUSTRIES | JUNIORS BAGS | 9/20/2007 | 104 | 301 | 144 | | | | | | | | | 1,295 |
| CO9070 | BOB-CAP INDUSTRIES | JUNIORS BAGS | 10/9/2007 | 104 | 301 | 370 | | | | | | | | | |
| CO9070 Total | | | | | | 900 | | N | 900 | | 768 | | 132 | | 5,489 |
| CO9070SP | SPENCER GIFTS, INC | JUNIORS BAGS | 3/27/2007 | 104 | 301 | 1,800 | | | | | | | | | 13,550 |
| CO9070SP | BOB-CAP INDUSTRIES | JUNIORS BAGS | 10/9/2007 | 104 | 301 | 200 | | | | | | | | | 600 |
| CO9070SP Total | | | | | | 2,000 | | N | 2,000 | | 200 | | 1,800 | | 14,550 |
| CO9107SC | USPA ACCESSORIES | JUNIORS BAGS | 6/26/2007 | 650 | 301 | 1 | | | | | | | | | 4,538 |
| CO9107SC | SPENCER GIFTS, INC | JUNIORS BAGS | 7/10/2007 | 650 | 301 | 228 | | | | | | 227 | | | 4,538 |
| CO9107SC Total | | | | | | 229 | | N | - | 1 | 1 | 227 | | | |
| CO9071WM | USPA ACCESSORIES | JUNIORS BAGS | 6/8/2007 | 650 | CA2 | 8 | | | | | | | | | 35,986 |
| CO9071WM | USPA ACCESSORIES | JUNIORS BAGS | 6/14/2007 | 650 | CA2 | 8 | | | | | | | | | 26,930 |
| CO9071WM | USPA ACCESSORIES | JUNIORS BAGS | 6/15/2007 | 650 | CA2 | 8 | | | | | | | | | 62,916 |
| CO9071WM | WAL-MART | JUNIORS BAGS | 6/18/2007 | 650 | CA2 | 7,244 | | | | | | | | | |
| CO9071WM | WAL-MART | JUNIORS BAGS | 8/1/2007 | 650 | CA2 | 5,496 | | | | | | 5,496 | | | |
| CO9071WM Total | | | | | | 12,864 | | N | - | 7,368 | 7,368 | | | | |
| CO9086SPB | USPA ACCESSORIES | JUNIORS BAGS | 5/31/2007 | 650 | 301 | 1 | | | | | | | | | 27,990 |
| CO9086SPB | SPENCER GIFTS, INC | JUNIORS BAGS | 6/1/2007 | 650 | 301 | 5,598 | | | | | | | | | 27,990 |
| CO9086SPB Total | | | | | | 5,599 | | N | - | 5,599 | 5,599 | | | | |
| Grand Total | | | | | | 771,122 | | | 145,389 | | 263,531 | 361,834 | 378 | | $ 5,441,904 |
| | | | | | | | | | (d) | | (c) | (c) | (c) | | (f) |

**Source Documents:**

(a) - Sales Report - Exhibit B from the Defendant's Response and Objections to Plaintiff's First Set of Interrogatories to Defendant.

(b) - 1/8/07 Inventory Report.

(c) - 7/24/07 Inventory Report - Exhibit C from the Defendant's Response and Objections to Plaintiff's First Set of Interrogatories to Defendant.

(d) - See Exhibit D-1 for further detail.

(e) - See Exhibit D-2 for further detail.

(f) - See Exhibit E for further detail.

Note: The following product styles were approved by Macau Modelo in 2007: 2004, 2018, 2174, 4001, and 6007.

21

Exhibit VI.1

**Cerveceria Modelo v. Concept One Accessories**
**Analysis of Infringing Sales**
**Re: Revised 2007 Sales**

| Month | To | Product Categories | Licensee Product Number | Product Name | Customer Name | Total Units | Approved Product | Remaining 18/07 Inventory for Unapproved Products | Infringing Sales | Approved Sales | Sales |
|---|---|---|---|---|---|---|---|---|---|---|---|
| February additional Sales (a) | | | | | | | | | | | $ 488 |
| Mar-07 | Procermex | Men's Cap | CO2004 | LOGO CAP | SAAN STORES LTD | 1,200 | Y | Approved | | 1,200 | 3,300 |
| Mar-07 | Procermex | Men's Cap | CO2604Z | LOGO CAP | ZELLER INC | 696 | Y | Approved | | 696 | 2,659 |
| Mar-07 | Procermex | Men's Cap | CO2081 | STENCIL MILITARY | SAAN STORES LTD | 804 | N | $ | 799 | 5 | 2,211 |
| Mar-07 | Procermex | Men's Cap | CO2081Z | STENCIL MILITARY | ZELLER INC | 312 | N | - | 312 | | 2,202 |
| Mar-07 | Procermex | Men's Cap | CO2172Z | STRAW COWBOY W TIKI ORN | ZELLER INC | 648 | N | - | 648 | | 3,856 |
| Mar-07 | Procermex | Men's Cap | CO2178Z | HVY WSHD TWLL EMB PATCH | ZELLER INC | 648 | N | - | 648 | | 2,475 |
| Mar-07 | Procermex | Men's Cap | CO6007ZE | CORONA UNCONSTRUCTED | ZELLER INC | 1,224 | Y | Approved | | 1,224 | 4,676 |
| Mar-07 | Procermex | Men's Cap | CO6030Z | CORONA COWBOY HAT-AIR F | ZELLER INC | 956 | N | - | 956 | | 5,569 |
| Mar-07 | Procermex | Men's Cap | CO6051Z | WT ADJ EMB/SCPRNT TRKR | ZELLER INC | 720 | N | - | 720 | | 2,750 |
| Mar-07 | Procermex | Men's Cap | CO6057Z | MILITARY HAT W/ FRAYED | ZELLER INC | 648 | N | - | 648 | | 2,475 |
| Mar-07 | Procermex | Juniors Caps | CO9032Z | BASIC BACKSACK | ZELLER INC | 960 | N | - | 960 | | 2,102 |
| Mar-07 | Procermex | Juniors Caps | CO9059Z | On cnvs tote | ZELLER INC | 672 | N | - | 672 | | 2,520 |
| Mar-07 | Procermex | Juniors Caps | CO9060Z | Cnv cnvs tote | ZELLER INC | 456 | N | - | 456 | | 1,710 |
| Mar-07 | Procermex | Bags/Backpacks | CO9067Z | CORONA CNVS MINI MESSEN | ZELLER INC | 456 | N | - | 456 | | 2,850 |
| Mar-07 | Procermex | Bags/Backpacks | CO9068Z | CORONA NYLON BACKSACK | ZELLER INC | 672 | N | - | 672 | | 1,472 |
| Total March additional Sales | | | | | | 11,052 | | | 7,927 | 3,125 | $ 41,817 |
| March Sales from original Sales Report not reflected in the revised production (b) | | | | | | | | | | | (540) |
| Apr-07 | Procermex | Men's Cap | CO2004WM | LOGO CAP | THE UPS STORE | 24 | Y | Approved | | 24 | (108.00) |
| Apr-07 | Procermex | Men's Cap | CO2048 | LARGE LOGO VISOR | THE UPS STORE | 24 | Y | 2,351 | | 24 | (108.00) |
| Apr-07 | Procermex | Men's Cap | CO2081WM | STENCIL MILITARY | THE UPS STORE | 12 | N | 11,864 | | 12 | (54.00) |
| Apr-07 | Procermex | Men's Cap | CO5016WM | SAVE WATER TRIFOLD NYLO | WAL MART | 22 | N | 2,538 | | 22 | (34.76) |
| Apr-07 | Procermex | Men's Cap | CO5018WM | CORONA LOGO TRIFOLD NYL | WAL MART | 16 | N | 2,363 | | 16 | (23.60) |
| Apr-07 | Procermex | Men's Cap | CO7052 | HAT7TSHIRT COMBO CO7052 | WALGREENS-AS7001WG | 13,554 | N | - | 13,554 | | 74,547 |
| Apr-07 | Procermex | Men's Cap | CO7057 | HAT7TSHIRT COMBO CO7057 | WALGREENS-AS7001WG | 13,554 | N | - | 13,554 | | 74,547 |
| Total April additional Sales | | | | | | 27,206 | | | 27,108 | 98 | $ 148,764 |
| May additional Sales (a) | | | | | | | | | | | 1,115 |
| Jan-07 | Modelo | Men's Cap | CO2004 | UNCONSTRUCTED CORONA | CARTOON WORLD | (12) | Y | Approved | | (12) | (60) |
| Jan-07 | Procermex | Juniors Headware | CO6057 | MILITARY HAT W/ FRAYED BAND | WAL MART | 10,147 | N | | 10,147 | | 36,619 |
| Jan-07 | Procermex | Juniors Headware | CO6063 | CORONA BASEBALL CAP | WAL MART | 10,147 | N | | 10,147 | | 36,619 |
| Jan-07 | Procermex | Juniors Bags | CO9058 | CANVAS FRAYED TOT | WAL MART | 19,160 | N | | 19,160 | | 93,884 |
| Jan-07 | Procermex | Juniors Bags | CO9071 | SCREENPRINTED TOTE | WAL MART | 19,160 | N | | 19,160 | | 80,472 |
| Total June additional Sales | | | | | | 58,602 | | | 58,614 | (12) | 247,535 |
| July additional Sales (c) | | | | | | | | | | | 14,466 |
| August additional Sales | | | | | | | | | | | 255,053 |
| September Additional Sales | | | | | | | | | | | 23,526 |
| October additional Sales | | | | | | | | | | | 1,285 |
| November additional Sales | | | | | | | | | | | 806 |
| December additional Sales | | | | | | | | | | | (651) |
| Total additional Sales | | | | | | 95,860 | | | 93,649 | 3,211 | $ 731,665 |

Note: Concept One provided a Sales Report that total $5,441,904. Subsequently, Concept One has provided a Revised Sales Report totaling $6,173,569.

(a) - These additional sales consist of numerous transactions that for purposes of this analysis have been assumed to be approved.

(b) - These sales are approved sales that were not reported on Concept One's March Royalty Report and are therefore, included on Exhibit VII.

(c) - There were no sales of approved products (2004, 2018, 2174, 4001, & 6007) from July 1, 2007 - July 26, 2007.

Cerveceria Modelo v. Concept One Accessories
**Infringing Sales**
January 1, 2007 – June 30, 2007

Exhibit VI-1

| Style (a) | Account (a) | Category (a) | Date Invoiced (a) | Col (a) | Loc (a) | Invoiced Quantity (a) | Sales (a) |
|---|---|---|---|---|---|---|---|
| CO6010 | LANIADO ENTERPRISE | JUNIOR'S HEADWEAR | 1/9/2007 | 999 | 301 | | $ - |
| CO2014WC | WAL MART CANADA | MEN'S CAP | 2/5/2007 | 14 | CAN | 2,400 | 14,853 |
| CO2168WC | WAL MART CANADA | MEN'S CAP | 2/5/2007 | 999 | CAN | 3,600 | 17,359 |
| CO2005WC | WAL MART CANADA | MEN'S CAP | 2/28/2007 | 410 | CAN | 2,400 | 10,624 |
| CO2021WC | WAL MART CANADA | MEN'S CAP | 2/28/2007 | 999 | CAN | 2,400 | 8,190 |
| CO2100 | PHILCOS | MEN'S CAP | 3/9/2007 | 105 | CAN | 6 | 21 |
| CO2100 | PHILCOS | MEN'S CAP | 3/9/2007 | 410 | CAN | 6 | 21 |
| CO6064WC | WAL MART CANADA | JUNIOR'S HEADWEAR | 3/12/2007 | 100 | CAN | 1,632 | 6,018 |
| CO6064WC | WAL MART CANADA | JUNIOR'S HEADWEAR | 3/12/2007 | 650 | CAN | 1,632 | 6,018 |
| CO9054WC | WAL MART CANADA | JUNIORS BAGS | 3/12/2007 | 200 | CAN | 1,200 | 8,664 |
| CO9054WC | WAL MART CANADA | JUNIORS BAGS | 3/12/2007 | 340 | CAN | 1,200 | 8,664 |
| CO9068WC | WAL MART CANADA | JUNIORS BAGS | 3/12/2007 | 100 | CAN | 1,800 | 5,415 |
| CO9068WC | WAL MART CANADA | JUNIORS BAGS | 3/12/2007 | 650 | CAN | 1,800 | 5,415 |
| CO5000 | L&L WINGS | MEN'S BAG | 3/15/2007 | 999 | 301 | 12 | 27 |
| AS1004WG | USPA ACCESSORIES | MEN'S COLD WEATHER | 3/28/2007 | 999 | 301 | 1 | - |
| CO2111S | SEARS, ROEBUCK & C | MEN'S CAP | 3/29/2007 | 715 | 301 | 919 | 3,217 |
| CO5006 | L&L WINGS | MEN'S BAG | 3/29/2007 | 410 | 301 | 24 | 54 |
| CO2081WC | WAL MART CANADA | MEN'S CAP | 4/4/2007 | 999 | CAN | 1,800 | 8,680 |
| CO2096WC | WAL MART CANADA | MEN'S CAP | 4/4/2007 | 999 | CAN | 3,600 | 11,387 |
| AS1004WG | WALGREENS | MEN'S COLD WEATHER | 4/5/2007 | 999 | 301 | 2,010 | 84,420 |
| CO7052SP | SPENCER GIFTS, INC | MEN'S TEES FLIP FLOPS AND | 4/5/2007 | 999 | SEV | 6,000 | 36,000 |
| CO9062SP | SPENCER GIFTS, INC | JUNIORS BAGS | 4/5/2007 | 340 | 301 | 24 | 120 |
| CO2005 | CONCORD BUYING GRO | MEN'S CAP | 4/10/2007 | 410 | 301 | 13 | 46 |
| CO6033K | WAL MART | OPEN | 4/10/2007 | 999 | 301 | 2 | 7 |
| CO7059SP | SPENCER GIFTS, INC | MEN'S TEES FLIP FLOPS AND | 4/10/2007 | 340 | SEV | 4,008 | 24,048 |
| CO7001L | GEM-SEN | MEN'S TEES FLIP FLOPS AND | 4/12/2007 | 100 | SWG | 40 | 100 |
| CO7001M | GEM-SEN | MEN'S TEES FLIP FLOPS AND | 4/12/2007 | 100 | SWG | 20 | 50 |
| CO7001XL | GEM-SEN | MEN'S TEES FLIP FLOPS AND | 4/12/2007 | 100 | SWG | 40 | 100 |
| CO7005L | GEM-SEN | MEN'S TEES FLIP FLOPS AND | 4/12/2007 | 100 | SWG | 40 | 100 |
| CO7005M | GEM-SEN | MEN'S TEES FLIP FLOPS AND | 4/12/2007 | 100 | SWG | 20 | 50 |
| CO7005XL | GEM-SEN | MEN'S TEES FLIP FLOPS AND | 4/12/2007 | 100 | SWG | 40 | 100 |
| CO7007L | GEM-SEN | MEN'S TEES FLIP FLOPS AND | 4/12/2007 | 100 | SWG | 40 | 100 |
| CO7007M | GEM-SEN | MEN'S TEES FLIP FLOPS AND | 4/12/2007 | 100 | SWG | 20 | 50 |
| CO7007XL | GEM-SEN | MEN'S TEES FLIP FLOPS AND | 4/12/2007 | 100 | SWG | 40 | 100 |
| CO7011L | GEM-SEN | MEN'S TEES FLIP FLOPS AND | 4/12/2007 | 100 | SWG | 40 | 100 |
| CO7011M | GEM-SEN | MEN'S TEES FLIP FLOPS AND | 4/12/2007 | 100 | SWG | 20 | 50 |
| CO7011XL | GEM-SEN | MEN'S TEES FLIP FLOPS AND | 4/12/2007 | 100 | SWG | 40 | 100 |
| CO7052FG | FANGRABBER | MEN'S TEES FLIP FLOPS AND | 4/12/2007 | 253 | SEV | 1,200 | 6,900 |
| CO7057FG | FANGRABBER | MEN'S TEES FLIP FLOPS AND | 4/12/2007 | 250 | SEV | 1,200 | 6,900 |
| CO7001L | GEM-SEN | MEN'S TEES FLIP FLOPS AND | 4/16/2007 | 100 | SWG | 450 | 1,125 |
| CO7001M | GEM-SEN | MEN'S TEES FLIP FLOPS AND | 4/16/2007 | 100 | SWG | 300 | 750 |
| CO7001XL | GEM-SEN | MEN'S TEES FLIP FLOPS AND | 4/16/2007 | 100 | SWG | 450 | 1,125 |
| CO7005L | GEM-SEN | MEN'S TEES FLIP FLOPS AND | 4/16/2007 | 100 | SWG | 450 | 1,125 |
| CO7005M | GEM-SEN | MEN'S TEES FLIP FLOPS AND | 4/16/2007 | 100 | SWG | 300 | 750 |
| CO7005XL | GEM-SEN | MEN'S TEES FLIP FLOPS AND | 4/16/2007 | 100 | SWG | 450 | 1,125 |
| CO7007L | GEM-SEN | MEN'S TEES FLIP FLOPS AND | 4/16/2007 | 100 | SWG | 450 | 1,125 |
| CO7007M | GEM-SEN | MEN'S TEES FLIP FLOPS AND | 4/16/2007 | 100 | SWG | 300 | 750 |
| CO7007XL | GEM-SEN | MEN'S TEES FLIP FLOPS AND | 4/16/2007 | 100 | SWG | 450 | 1,125 |
| CO7011L | GEM-SEN | MEN'S TEES FLIP FLOPS AND | 4/16/2007 | 100 | SWG | 450 | 1,125 |
| CO7011M | GEM-SEN | MEN'S TEES FLIP FLOPS AND | 4/16/2007 | 100 | SWG | 300 | 750 |
| CO7011XL | GEM-SEN | MEN'S TEES FLIP FLOPS AND | 4/16/2007 | 100 | SWG | 450 | 1,125 |
| CO6064WM | USPA ACCESSORIES | JUNIOR'S HEADWEAR | 4/17/2007 | 100 | NJ1 | 1 | |
| CO2014 | BEALLS OUTLET | MEN'S CAP | 4/18/2007 | 104 | 301 | 1,200 | 6,600 |
| CO6063WM | USPA ACCESSORIES | JUNIOR'S HEADWEAR | 4/23/2007 | 200 | NJ1 | 1 | |
| CO8027SP | SPENCER GIFTS, INC | MEN'S TEES FLIP FLOPS AND | 4/25/2007 | 100 | SWG | 2,556 | 16,614 |
| CO7012SP | SPENCER GIFTS, INC | MEN'S TEES FLIP FLOPS AND | 4/26/2007 | 410 | SEV | 4,992 | 29,952 |
| CO1002K | AMERICAN CAP EXCHA | MEN'S COLD WEATHER | 4/27/2007 | 1 | 301 | 1 | 1 |
| CO1026MV | AMERICAN CAP EXCHA | MEN'S COLD WEATHER | 4/27/2007 | 1 | 301 | 1 | 1 |
| CO2014 | AMERICAN CAP EXCHA | MEN'S CAP | 4/27/2007 | 1 | 301 | 5 | 5 |
| CO2020 | AMERICAN CAP EXCHA | MEN'S CAP | 4/27/2007 | 410 | 301 | 1 | 1 |
| CO2096 | AMERICAN CAP EXCHA | MEN'S CAP | 4/27/2007 | 254 | 301 | 28 | 28 |
| CO2096K | AMERICAN CAP EXCHA | MEN'S CAP | 4/27/2007 | 254 | 301 | | |
| CO5006 | AMERICAN CAP EXCHAN | MEN'S BAG | 4/27/2007 | 410 | 301 | 28 | 28 |
| CO5006SP | AMERICAN CAP EXCHAN | MEN'S BAG | 4/27/2007 | 410 | 301 | 8 | 8 |
| CO5009 | AMERICAN CAP EXCHAN | MEN'S BAG | 4/27/2007 | 400 | 301 | 11 | 11 |
| CO6006 | AMERICAN CAP EXCHAN | JUNIOR'S HEADWEAR | 4/27/2007 | 999 | 301 | 8 | 8 |
| CO6064 | USPA ACCESSORIES | JUNIOR'S HEADWEAR | 4/27/2007 | 999 | 301 | 1 | |

Cerveceria Modelo v. Concept One Accessories
Infringing Sales
January 1, 2007 - June 30, 2007

Exhibit VI-1

| Style (a) | Account (a) | Category (a) | Date Invoiced (a) | Col (a) | Loc (a) | Invoiced Quantity (a) | Sales (a) |
|---|---|---|---|---|---|---|---|
| CO9006 | AMERICAN CAP EXCHAN | JUNIOR'S BAGS | 4/27/2007 | 650 | 301 | 4 | 4 |
| CO9048 | AMERICAN CAP EXCHAN | JUNIOR'S BAGS | 4/27/2007 | 104 | 301 | 2 | 2 |
| CO2084 | AMERICAN CAP EXCHA | MEN'S CAP | 4/30/2007 | 1 | CAB | | |
| CO6008 | GORDMANS INC | JUNIOR'S HEADWEAR | 4/30/2007 | 700 | 301 | 600 | 2,250 |
| CO8013 | GORDMANS INC | WOMEN'S TEES FLIP FLOPS AN | 5/1/2007 | 111 | CAB | 1,500 | 1,875 |
| CO8013 | GORDMANS INC | WOMEN'S TEES FLIP FLOPS AN | 5/1/2007 | 543 | CAB | 1,200 | 1,500 |
| CO8013 | GORDMANS INC | WOMEN'S TEES FLIP FLOPS AN | 5/1/2007 | 903 | CAB | 1,200 | 1,500 |
| CO8014 | GORDMANS INC | WOMEN'S TEES FLIP FLOPS AN | 5/1/2007 | 410 | CAB | 1,800 | 2,250 |
| CO8014 | GORDMANS INC | WOMEN'S TEES FLIP FLOPS AN | 5/1/2007 | 700 | CAB | 1,500 | 1,875 |
| CO8015 | GORDMANS INC | WOMEN'S TEES FLIP FLOPS AN | 5/1/2007 | 700 | CAB | 1,200 | 1,500 |
| CO2082WM | AMERICAN CAP EXCHA | OPEN | 5/3/2007 | 1 | NJ1 | 16 | 16 |
| CO2159WM | AMERICAN CAP EXCHAN | MEN'S CAP | 5/3/2007 | 410 | NJ1 | 6 | 6 |
| CO6057WM | USPA ACCESSORIES | JUNIOR'S HEADWEAR | 5/4/2007 | 340 | NJ1 | 1 | |
| CO8027MD | MANDEE SHOPS | MEN'S TEES FLIP FLOPS AND | 5/4/2007 | 100 | SWG | 840 | 6,720 |
| CO8028MD | MANDEE SHOPS | MEN'S TEES FLIP FLOPS AND | 5/4/2007 | 410 | SWG | 840 | 6,720 |
| CO6064WM | USPA ACCESSORIES | JUNIOR'S HEADWEAR | 5/7/2007 | 100 | NJ1 | 1 | |
| CO9048Z | ZELLERS INC. | JUNIOR'S BAGS | 5/7/2007 | 104 | CAN | 456 | 3,922 |
| CO9054SP | USPA ACCESSORIES | JUNIORS BAGS | 5/9/2007 | 250 | 301 | 1 | |
| CO9054SP | SPENCER GIFTS, INC | JUNIORS BAGS | 5/11/2007 | 200 | 301 | 1,000 | 7,750 |
| CO2003 | LANIADO ENTERPRISE | MEN'S CAP | 5/14/2007 | 700 | 301 | 12 | 66 |
| CO2096 | BARA SAHIB | MEN'S CAP | 5/15/2007 | 999 | 301 | 24 | 108 |
| CO2096 | B&B DEPT STORES NO | MEN'S CAP | 5/15/2007 | 999 | 301 | 12 | 60 |
| CO2096 | THE UPS STORE | MEN'S CAP | 5/15/2007 | 999 | 301 | 48 | 216 |
| CO2111 | BARA SAHIB | MEN'S CAP | 5/15/2007 | 999 | 301 | 24 | 108 |
| CO2111 | B&B DEPT STORES NO | MEN'S CAP | 5/15/2007 | 999 | 301 | 12 | 60 |
| CO2111 | THE UPS STORE | MEN'S CAP | 5/15/2007 | 999 | 301 | 36 | 162 |
| CO2111 | USPA ACCESSORIES | MEN'S CAP | 5/15/2007 | 999 | 301 | 1 | |
| CO2147TG | USPA ACCESSORIES | MEN'S CAP | 5/15/2007 | 1 | 301 | 1 | |
| CO2201 | BARA SAHIB | MEN'S CAP | 5/15/2007 | 999 | 301 | 24 | 108 |
| CO2201 | KAYLEE, G | MEN'S CAP | 5/15/2007 | 999 | 301 | 24 | 132 |
| CO2201 | THE UPS STORE | MEN'S CAP | 5/15/2007 | 999 | 301 | 36 | 162 |
| CO2201 | USPA ACCESSORIES | MEN'S CAP | 5/15/2007 | 999 | 301 | 1 | |
| CO2201B | USPA ACCESSORIES | MEN'S CAP | 5/15/2007 | 254 | 301 | 1 | |
| CO2204B | USPA ACCESSORIES | MEN'S CAP | 5/15/2007 | 253 | 301 | 1 | |
| CO2205 | KAYLEE, G | MEN'S CAP | 5/15/2007 | 999 | 301 | | |
| CO2111 | RUSH | MEN'S CAP | 5/16/2007 | 999 | 301 | 24 | 132 |
| CO2201 | RUSH | MEN'S CAP | 5/16/2007 | 999 | 301 | 12 | 66 |
| CO6064 | BEALLS OUTLET | JUNIOR'S HEADWEAR | 5/16/2007 | 999 | 301 | 600 | 1,650 |
| CO6064WM | WAL MART | JUNIOR'S HEADWEAR | 5/16/2007 | 100 | NJ1 | 11,946 | 41,811 |
| CO9054SP | SPENCER GIFTS, INC | JUNIORS BAGS | 5/16/2007 | 250 | 301 | 1,999 | 15,492 |
| CO6030WC | WAL MART CANADA | JUNIOR'S HEADWEAR | 5/25/2007 | 510 | CAN | 1,800 | 13,275 |
| CO6030WC | WAL MART CANADA | JUNIOR'S HEADWEAR | 5/25/2007 | 650 | CAN | 1,800 | 13,275 |
| CO6064WC | WAL MART CANADA | JUNIOR'S HEADWEAR | 5/25/2007 | 100 | CAN | 1,800 | 6,637 |
| CO6064WC | WAL MART CANADA | JUNIOR'S HEADWEAR | 5/25/2007 | 650 | CAN | 1,800 | 6,637 |
| CO9054WC | WAL MART CANADA | JUNIORS BAGS | 5/25/2007 | 200 | CAN | 1,800 | 12,996 |
| CO9054WC | WAL MART CANADA | JUNIORS BAGS | 5/25/2007 | 340 | CAN | 1,800 | 12,996 |
| CO9068WC | WAL MART CANADA | JUNIORS BAGS | 5/25/2007 | 100 | CAN | 1,800 | 5,415 |
| CO9068WC | WAL MART CANADA | JUNIORS BAGS | 5/25/2007 | 650 | CAN | 1,800 | 5,415 |
| CO7012SP | SPENCER GIFTS, INC | MEN'S TEES FLIP FLOPS AND | 5/29/2007 | 410 | SEV | 8,016 | 48,096 |
| CO2096 | BEALLS OULTET | MEN'S CAP | 5/30/2007 | 999 | 301 | 1,200 | 3,900 |
| CO2096 | GARDEA SPORTS | MEN'S CAP | 5/31/2007 | 999 | 301 | 72 | 324 |
| CO2111 | GARDEA SPORTS | MEN'S CAP | 5/31/2007 | 999 | 301 | 72 | 324 |
| CO2201 | GARDEA SPORTS | MEN'S CAP | 5/31/2007 | 999 | 301 | 72 | 324 |
| CO6064 | GARDEA SPORTS | JUNIOR'S HEADWEAR | 5/31/2007 | 999 | 301 | 72 | 324 |
| CO9080SPB | USPA ACCESSORIES | JUNIORS BAGS | 5/31/2007 | 650 | 301 | 1 | |
| | | | January 1, 2007 - May 31, 2007 Totals | | | 105,841 | $ 567,485 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | | Less Returns and Discounts at 3% (c) | | | 17,025 |
| | | Adjusted Sales | | | $ 550,461 |
| | | Royalty Paid on adjusted sales at 8% (d) | | | $ 44,037 |

| Style | Account | Category | Date Invoiced | Col | Loc | Invoiced Quantity | Sales |
|---|---|---|---|---|---|---|---|
| CO9080SPB | SPENCER GIFTS, INC | JUNIORS BAGS | 6/1/2007 | 650 | 301 | 5,598 | 27,990 |
| CO2111S | SEARS, ROEBUCK & C | MEN'S CAP | 6/6/2007 | 715 | 301 | 75 | 263 |
| CO9054SP | SPENCER GIFTS, INC | JUNIORS BAGS | 6/7/2007 | 200 | 301 | 2,000 | 15,500 |
| CO2201B | BURLINGTON COAT FA | MEN'S CAP | 6/8/2007 | 254 | 301 | 888 | 3,552 |
| CO2204B | BURLINGTON COAT FA | MEN'S CAP | 6/8/2007 | 253 | 301 | 888 | 3,552 |

2

Cerveceria Modelo v. Concept One Accessories
Infringing Sales
January 1, 2007 - June 30, 2007

Exhibit VI-1

| Style (a) | Account (a) | Category (a) | Date Invoiced (a) | Col (a) | Loc (a) | Invoiced Quantity (a) | Sales (a) |
|---|---|---|---|---|---|---|---|
| CO9071WM | USPA ACCESSORIES | JUNIORS BAGS | 6/8/2007 | 650 | CA2 | 8 | |
| CO9054SP | SPENCER GIFTS, INC | JUNIORS BAGS | 6/13/2007 | 200 | 301 | 1,000 | 7,750 |
| CO9058WM | USPA ACCESSORIES | JUNIORS BAGS | 6/14/2007 | 200 | CA2 | 8 | |
| CO9071WM | USPA ACCESSORIES | JUNIORS BAGS | 6/14/2007 | 650 | CA2 | 8 | |
| CO2108 | USPA ACCESSORIES | MEN'S CAP | 6/15/2007 | 999 | 301 | 1 | |
| CO9071WM | USPA ACCESSORIES | JUNIORS BAGS | 6/15/2007 | 650 | CA2 | 8 | |
| CO2199K | KOHL'S DEPT. STORE | MEN'S CAP | 6/18/2007 | 200 | 301 | 652 | 2,608 |
| CO9058WM | WAL MART | JUNIORS BAGS | 6/18/2007 | 200 | CA2 | 5,160 | 25,284 |
| CO9071WM | WAL MART | JUNIORS BAGS | 6/18/2007 | 650 | CA2 | 7,344 | 35,986 |
| CO2096WC | GIANT TIGER | MEN'S CAP | 6/19/2007 | 999 | CAN | 840 | 2,890 |
| CO2096WC | ZELLERS INC. | MEN'S CAP | 6/20/2007 | 999 | CAN | 2,760 | 11,868 |
| CO9058WI | WAL MART | JUNIORS BAGS | 6/20/2007 | 200 | CA2 | 36 | 173 |
| CO6057WM | WAL MART | JUNIOR'S HEADWEAR | 6/21/2007 | 340 | CA2 | 3,312 | 11,857 |
| CO6063WM | WAL MART | JUNIOR'S HEADWEAR | 6/21/2007 | 200 | CA2 | 5,928 | 21,044 |
| CO9058SC | USPA ACCESSORIES | JUNIORS BAGS | 6/28/2007 | 200 | 301 | 1 | |
| CO9071SC | USPA ACCESSORIES | JUNIORS BAGS | 6/28/2007 | 650 | 301 | 1 | |
| CO1044 | PHILCOS | MEN'S COLD WEATHER | 6/29/2007 | 999 | CAN | 4 | 3 |
| CO1047 | PHILCOS | MEN'S COLD WEATHER | 6/29/2007 | 999 | CAN | 2 | 2 |
| CO2081WC | PHILCOS | MEN'S CAP | 6/29/2007 | 999 | CAN | 2 | 2 |
| CO2210B | BURLINGTON COAT FA | MEN'S CAP | 6/29/2007 | 340 | 301 | 900 | 3,600 |
| CO2211B | BURLINGTON COAT FA | MEN'S CAP | 6/29/2007 | 410 | 301 | 900 | 3,600 |
| CO6001 | PHILCOS | JUNIOR'S HEADWEAR | 6/29/2007 | 999 | CAN | 6 | 5 |
| CO6005BT | PHILCOS | JUNIOR'S HEADWEAR | 6/29/2007 | 1 | CAN | 6 | 5 |
| CO6012WC | PHILCOS | JUNIOR'S HEADWEAR | 6/29/2007 | 410 | CAN | 6 | 5 |
| CO6033 | PHILCOS | JUNIOR'S HEADWEAR | 6/29/2007 | 999 | CAN | 6 | 5 |
| CO8017 | MANDEE SHOPS | WOMEN'S TEES FLIP FLOPS AN | 6/29/2007 | 450 | CAB | 600 | 2,400 |
| CO8017 | MANDEE SHOPS | WOMEN'S TEES FLIP FLOPS AN | 6/29/2007 | 650 | CAB | 600 | 2,400 |
| | | | | | June Totals | 39,548 | $ 182,343 |
| | | | | | | | |
| | | | January 1, 2007 - June 30, 2007 Totals | | | 145,389 | $ 749,829 |

Note: The following product styles were approved by Marcas Modelo in 2007: 2004, 2018, 2174, 4001, and 6007.

Note: Concept One Paid royalties through May31, 2007. They paid royalties in June on approved products only.  Concept One did not pay any royalties on sales made after June 30, 2007.

**Source Documents:**
(a) - Sales Report - Exhibit B from the Defendant's Response and Objections to Plaintiff's First Set of Interrogatories to Defendant.

(b) - Purchase Report - Exhibit A from the Defendant's Response and Objections to Plaintiff's First Set of Interrogatories to Defendant.

(c) - Based on the January through May 2007 Royalty reports, returns and allowances were 3% of Net Sales for each month.

(d) - Under both the Procermex License Agreement and the Marcas Modelo License Agreement, the licensee shall pay 8% of the net sales price of any licensed product sold or distributed directly to retailers.

3

Cerveceria Modelo v. Concept One Accessories

Exhibit VI-2

Infringing Sales

July 1, 2007 - December 31, 2007

| Style (a) | Account (a) | Category (a) | Date Invoiced (a) | Col (a) | Loc (a) | Invoiced Quantity (a) | Sales (a) |
|---|---|---|---|---|---|---|---|
| AS1023KM | SEARS, ROEBUCK & C | MEN'S COLD WEATHER | 8/21/2007 | 999 | 301 | 179 | $ 5,997 |
| AS1023KM | SEARS, ROEBUCK & C | MEN'S COLD WEATHER | 8/23/2007 | 999 | 301 | 287 | 9,615 |
| AS1023KM | SEARS, ROEBUCK & C | MEN'S COLD WEATHER | 10/29/2007 | 999 | 301 | 59 | 1,977 |
| ASAS8001DG | DOLGEN CORP. | WOMEN'S TEES FLIP FLOP AN | 11/28/2007 | 999 | NJ1 | 6,300 | 177,660 |
| ASAS8001DG | DOLGEN CORP. | WOMEN'S TEES FLIP FLOP AN | 11/29/2007 | 999 | NJ1 | 1,056 | 29,779 |
| ASAS8001DG | DOLGEN CORP. | WOMEN'S TEES FLIP FLOP AN | 11/30/2007 | 999 | NJ1 | 3,768 | 106,258 |
| BABO8115 | SIX FLAGS | MEN'S TEES FLIP FLOPS AND | 11/15/2007 | 650 | NJ1 | 1,296 | 9,072 |
| BABO8117 | SIX FLAGS | MEN'S TEES FLIP FLOPS AND | 11/15/2007 | 450 | NJ1 | 1,296 | 9,072 |
| BACO2001TG | USPA ACCESSORIES | MEN'S CAP | 7/23/2007 | 410 | 301 | 1 | |
| BACO2001TG | TARGET STORES | MEN'S CAP | 8/2/2007 | 410 | 301 | 324 | 2,155 |
| BACO2001TG | TARGET STORES | MEN'S CAP | 8/9/2007 | 410 | 301 | 108 | 718 |
| BACO2001TG | TARGET STORES | MEN'S CAP | 8/16/2007 | 410 | 301 | 480 | 3,192 |
| BACO2001TG | TARGET STORES | MEN'S CAP | 8/30/2007 | 410 | 301 | 1,248 | 8,299 |
| BACO2001TG | TARGET STORES | MEN'S CAP | 9/7/2007 | 410 | 301 | 648 | 4,309 |
| BACO2001TG | TARGET STORES | MEN'S CAP | 9/14/2007 | 410 | 301 | 300 | 1,995 |
| BACO2001TG | TARGET STORES | MEN'S CAP | 9/21/2007 | 410 | 301 | 60 | 399 |
| BACO2001TG | USPA ACCESSORIES | MEN'S CAP | 10/1/2007 | 410 | 301 | | |
| BACO7081KM | SEARS, ROEBUCK & C | MEN'S TEES FLIP FLOPS AND | 10/17/2007 | 100 | SWG | 4,554 | 26,778 |
| BACO7081KM | SEARS, ROEBUCK & C | MEN'S TEES FLIP FLOPS AND | 10/23/2007 | 100 | SWG | 2,490 | 14,641 |
| BACO7081KM | SEARS, ROEBUCK & C | MEN'S TEES FLIP FLOPS AND | 10/24/2007 | 100 | SWG | 2,952 | 17,358 |
| BACO7084 | KOHL'S DEPT. STORE | MEN'S TEES FLIP FLOPS AND | 9/10/2007 | 200 | CA2 | | |
| BACO7084 | KOHL'S DEPT. STORE | MEN'S TEES FLIP FLOPS AND | 9/11/2007 | 200 | CA2 | 504 | 1,890 |
| BACO7084 | KOHL'S DEPT. STORE | MEN'S TEES FLIP FLOPS AND | 9/17/2007 | 200 | CA2 | 618 | 2,318 |
| BACO7084 | KOHL'S DEPT. STORE | MEN'S TEES FLIP FLOPS AND | 9/27/2007 | 200 | CA2 | 180 | 675 |
| BACO7084K | KOHL'S DEPT. STORE | MEN'S TEES FLIP FLOPS AND | 8/15/2007 | 999 | CA2 | 1,800 | 6,750 |
| BACO7084K | KOHL'S DEPT. STORE | MEN'S TEES FLIP FLOPS AND | 10/18/2007 | 999 | CA2 | 80 | 1,800 |
| BACO7084K | KOHL'S DEPT. STORE | MEN'S TEES FLIP FLOPS AND | 11/12/2007 | 999 | CA2 | 120 | 2,700 |
| BACO7098WM | WAL MART | MEN'S TEES FLIP FLOPS AND | 7/19/2007 | 999 | CA2 | 700 | 73,500 |
| BACO7098WM | WAL MART | MEN'S TEES FLIP FLOPS AND | 8/31/2007 | 999 | CA2 | 302 | 31,710 |
| BACO7099 | KOHL'S DEPT. STORE | MEN'S TEES FLIP FLOPS AND | 9/10/2007 | 1 | CA2 | 450 | 1,575 |
| BACO7099 | KOHL'S DEPT. STORE | MEN'S TEES FLIP FLOPS AND | 9/11/2007 | 1 | CA2 | 750 | 2,625 |
| BACO7099 | KOHL'S DEPT. STORE | MEN'S TEES FLIP FLOPS AND | 9/17/2007 | 1 | CA2 | 1,380 | 4,830 |
| BACO7099 | KOHL'S DEPT. STORE | MEN'S TEES FLIP FLOPS AND | 9/27/2007 | 1 | CA2 | 180 | 630 |
| BACO7099K | KOHL'S DEPT. STORE | MEN'S TEES FLIP FLOPS AND | 8/15/2007 | 999 | CA2 | 750 | 2,625 |
| BACO7099K | KOHL'S DEPT. STORE | MEN'S TEES FLIP FLOPS AND | 10/18/2007 | 999 | CA2 | | |
| BACO7122 | KOHL'S DEPT. STORE | MEN'S TEES FLIP FLOPS AND | 9/10/2007 | 14 | CA2 | | |
| BACO7122 | KOHL'S DEPT. STORE | MEN'S TEES FLIP FLOPS AND | 9/11/2007 | 14 | CA2 | 294 | 1,132 |
| BACO7122 | KOHL'S DEPT. STORE | MEN'S TEES FLIP FLOPS AND | 9/17/2007 | 14 | CA2 | 888 | 3,419 |
| BACO7122 | KOHL'S DEPT. STORE | MEN'S TEES FLIP FLOPS AND | 9/27/2007 | 14 | CA2 | 180 | 693 |
| BACO7122K | KOHL'S DEPT. STORE | MEN'S TEES FLIP FLOPS AND | 8/15/2007 | 999 | CA2 | 1,800 | 6,930 |
| BACO7122K | KOHL'S DEPT. STORE | MEN'S TEES FLIP FLOPS AND | 10/18/2007 | 999 | CA2 | 80 | 1,848 |
| BACO7122K | KOHL'S DEPT. STORE | MEN'S TEES FLIP FLOPS AND | 11/12/2007 | 999 | CA2 | 120 | 2,772 |
| BACO7122WM | WAL MART | MEN'S TEES FLIP FLOPS AND | 7/19/2007 | 999 | CA2 | 700 | 73,500 |
| BACO7122WM | WAL MART | MEN'S TEES FLIP FLOPS AND | 8/31/2007 | 999 | CA2 | 302 | 31,710 |
| BACO7123WM | WAL MART | MEN'S TEES FLIP FLOPS AND | 7/19/2007 | 999 | CA2 | 700 | 73,500 |
| BACO7123WM | WAL MART | MEN'S TEES FLIP FLOPS AND | 8/31/2007 | 999 | CA2 | 302 | 31,710 |
| BACO7125WM | WAL MART | MEN'S TEES FLIP FLOPS AND | 7/19/2007 | 999 | CA2 | 700 | 73,500 |
| BACO7125WM | WAL MART | MEN'S TEES FLIP FLOPS AND | 8/31/2007 | 999 | CA2 | 302 | 31,710 |
| BACO7128WM | SEL SPORTSWEAR | MEN'S TEES FLIP FLOPS AND | 12/5/2007 | 999 | SWG | 1,831 | 200,678 |
| BACO7128WM | SEL SPORTSWEAR | MEN'S TEES FLIP FLOPS AND | 12/18/2007 | 999 | SWG | 705 | 22,560 |
| BACO7129WM | WAL MART | MEN'S TEES FLIP FLOPS AND | 12/5/2007 | 999 | SWG | 1,748 | 191,581 |
| BACO7129WM | SEL SPORTSWEAR | MEN'S TEES FLIP FLOPS AND | 12/18/2007 | 999 | SWG | 27 | 864 |
| BACO7130WM | WAL MART | MEN'S TEES FLIP FLOPS AND | 12/5/2007 | 999 | SWG | 2,568 | 281,453 |
| BACO7132WM | WAL MART | MEN'S TEES FLIP FLOPS AND | 12/5/2007 | 999 | SWG | 1,319 | 144,562 |
| BACO7133WM | WAL MART | MEN'S TEES FLIP FLOPS AND | 12/5/2007 | 999 | SWG | 1,105 | 121,108 |
| BACO7133WM | SEL SPORTSWEAR | MEN'S TEES FLIP FLOPS AND | 12/18/2007 | 999 | SWG | 103 | 3,296 |
| BACO8115SP | SPENCER GIFTS, INC | WOMEN'S TEES FLIP FLOP AN | 11/5/2007 | 410 | NJ1 | 9,984 | 59,904 |
| BACO8115SP | SPENCER GIFTS, INC | WOMEN'S TEES FLIP FLOP AN | 11/5/2007 | 100 | NJ1 | 9,984 | 59,904 |
| BAOC2001SP | USPA ACCESSORIES | MEN'S CAP | 11/19/2007 | 410 | 301 | 1 | |
| BAOC2001SP | SPENCER GIFTS, INC | MEN'S CAP | 12/14/2007 | 410 | 301 | 4,992 | 36,192 |
| BAOC2003SP | SPENCER GIFTS, INC | MEN'S CAP | 11/15/2007 | 410 | 301 | 4,992 | 36,192 |
| BAOC2003SP | USPA ACCESSORIES | MEN'S CAP | 11/19/2007 | 410 | 301 | 1 | |
| BAOC2003SP | SPENCER GIFTS, INC | MEN'S CAP | 12/14/2007 | 410 | 301 | 4,992 | 36,192 |
| CO1013TT | USPA ACCESSORIES | MEN'S COLD WEATHER | 8/17/2007 | 1 | 301 | 1 | |
| CO1013TT | BREEZYS | MEN'S COLD WEATHER | 9/6/2007 | 1 | 301 | 12 | 18 |
| CO1013TT | NY FASHION POLICE | MEN'S COLD WEATHER | 9/11/2007 | 1 | 301 | 12 | 30 |
| CO1013TT | BOB-CAP INDUSTRIES | MEN'S COLD WEATHER | 9/20/2007 | 1 | 301 | 81 | 122 |
| CO1055WC | WAL MART CANADA | MEN'S COLD WEATHER | 10/2/2007 | 999 | CAN | 1,200 | 4,848 |
| CO1060WC | WAL MART CANADA | MEN'S COLD WEATHER | 7/31/2007 | 999 | CAN | 2,334 | 9,429 |

Cerveceria Modelo v. Concept One Accessories
Infringing Sales
July 1, 2007 - December 31, 2007

Exhibit VI-2

| Style (a) | Account (a) | Category (a) | Date Invoiced (a) | Col (a) | Loc (a) | Invoiced Quantity (a) | Sales (a) |
|---|---|---|---|---|---|---|---|
| CO1061K | KOHL'S DEPT. STORE | MEN'S COLD WEATHER | 7/31/2007 | 410 | 301 | 4 | 16 |
| CO1061K | KOHL'S DEPT. STORE | MEN'S COLD WEATHER | 8/8/2007 | 410 | 301 | 404 | 1,616 |
| CO1061K | KOHL'S DEPT. STORE | MEN'S COLD WEATHER | 9/11/2007 | 410 | 301 | 84 | 336 |
| CO1061K | KOHL'S DEPT. STORE | MEN'S COLD WEATHER | 9/20/2007 | 410 | 301 | 2,696 | 10,784 |
| CO1061K | KOHL'S DEPT. STORE | MEN'S COLD WEATHER | 10/29/2007 | 410 | 301 | 596 | 2,384 |
| CO1061K | KOHL'S DEPT. STORE | MEN'S COLD WEATHER | 10/31/2007 | 410 | 301 | 582 | 2,328 |
| CO1061K | KOHL'S DEPT. STORE | MEN'S COLD WEATHER | 10/31/2007 | 410 | 301 | 1,714 | 6,856 |
| CO1061K | KOHL'S DEPT. STORE | MEN'S COLD WEATHER | 11/26/2007 | 410 | 301 | 476 | 1,190 |
| CO1061K | KOHL'S DEPT. STORE | MEN'S COLD WEATHER | 11/28/2007 | 410 | 301 | 410 | 1,025 |
| CO1061K | KOHL'S DEPT. STORE | MEN'S COLD WEATHER | 11/30/2007 | 410 | 301 | 462 | 1,155 |
| CO1072GO | GORDMANS INC | MEN'S COLD WEATHER | 8/20/2007 | 410 | 301 | 414 | 1,449 |
| CO2003 | THE VENETIAN HOTEL | MEN'S CAP | 8/8/2007 | 700 | 301 | 1 | |
| CO2003 | USPA ACCESSORIES | MEN'S CAP | 8/13/2007 | 700 | 301 | 12 | |
| CO2003 | TJ MAXX/NEWTON | MEN'S CAP | 8/31/2007 | 700 | 301 | 257 | 771 |
| CO2004 | THE VENETIAN HOTEL | MEN'S CAP | 8/8/2007 | 999 | 301 | 1 | |
| CO2004 | SHOPKO STORES INC. | MEN'S CAP | 8/22/2007 | 999 | 301 | 456 | 1,824 |
| CO2004 | TJ MAXX/NEWTON | MEN'S CAP | 8/31/2007 | 999 | 301 | 1,004 | 3,012 |
| CO2004 | TJ MAXX/NEWTON | MEN'S CAP | 11/30/2007 | 999 | 301 | 543 | 1,629 |
| CO2004B | TJ MAXX/NEWTON | MEN'S CAP | 8/31/2007 | 999 | 301 | 312 | 936 |
| CO2004B | BURLINGTON COAT FA | MEN'S CAP | 9/6/2007 | 999 | 301 | 1,200 | 4,200 |
| CO2004B | TJ MAXX/NEWTON | MEN'S CAP | 11/30/2007 | 999 | 301 | 312 | 936 |
| CO2004WM | WAL MART | MEN'S CAP | 9/12/2007 | 200 | NJ1 | 54 | 130 |
| CO2004WM | WAL MART | MEN'S CAP | 9/12/2007 | 253 | NJ1 | | |
| CO2004WM | WAL MART | MEN'S CAP | 9/20/2007 | 200 | NJ1 | 6 | 14 |
| CO2004WM | WAL MART | MEN'S CAP | 9/26/2007 | 200 | NJ1 | 30 | 72 |
| CO2010 | THE VENETIAN HOTEL | MEN'S CAP | 8/8/2007 | 210 | 301 | 1 | |
| CO2010 | TJ MAXX/NEWTON | MEN'S CAP | 8/31/2007 | 210 | 301 | 960 | 2,880 |
| CO2010 | BARA SAHIB | MEN'S CAP | 9/11/2007 | 210 | 301 | 24 | 60 |
| CO2010 | BOOZINGEAR | MEN'S CAP | 9/24/2007 | 210 | 301 | 12 | 60 |
| CO2010 | TJ MAXX/NEWTON | MEN'S CAP | 11/30/2007 | 210 | 301 | 920 | 2,760 |
| CO2014B | DANIEL JAC | MEN'S CAP | 7/12/2007 | 104 | 301 | 12 | 78 |
| CO2014B | BOB-CAP INDUSTRIES | MEN'S CAP | 10/29/2007 | 104 | 301 | 46 | 161 |
| CO2014B | BOB-CAP INDUSTRIES | MEN'S CAP | 10/29/2007 | 200 | 301 | 59 | 207 |
| CO2017 | USPA ACCESSORIES | MEN'S CAP | 8/8/2007 | 999 | CAB | 1 | |
| CO2017 | USPA ACCESSORIES | MEN'S CAP | 8/10/2007 | 999 | CAB | 24 | |
| CO2017 | SPENCER GIFTS, INC | MEN'S CAP | 10/30/2007 | 999 | CAB | 551 | 276 |
| CO2023 | USPA ACCESSORIES | MEN'S CAP | 8/17/2007 | 255 | 301 | 1 | |
| CO2023 | GATTUSO | MEN'S CAP | 11/2/2007 | 255 | 301 | 11 | 11 |
| CO2048 | GATTUSO | MEN'S CAP | 11/9/2007 | 410 | NJ1 | 2,440 | 2,440 |
| CO2066SP | USPA ACCESSORIES | MEN'S CAP | 7/31/2007 | 430 | 301 | 1 | |
| CO2066SP | SPENCER GIFTS, INC | MEN'S CAP | 10/31/2007 | 430 | 301 | 2,538 | 1,269 |
| CO2081S | TJ MAXX/NEWTON | MEN'S CAP | 11/30/2007 | 340 | 301 | 1,743 | 5,229 |
| CO2081TG | TARGET.COM | MEN'S CAP | 8/24/2007 | 340 | 301 | 12 | 38 |
| CO2081TT | BOB-CAP INDUSTRIES | MEN'S CAP | 10/30/2007 | 340 | 301 | 1,008 | 1,008 |
| CO2081TT | WAREHOUSE 1 CLOTHI | MEN'S CAP | 11/20/2007 | 340 | 301 | 1 | |
| CO2081TT | WAREHOUSE 1 CLOTHI | MEN'S CAP | 11/23/2007 | 340 | 301 | 600 | 1,200 |
| CO2081TT | GABRIEL BROTHERS | MEN'S CAP | 12/3/2007 | 340 | 301 | 379 | 379 |
| CO2081WC | WAL MART CANADA | MEN'S CAP | 12/20/2007 | 340 | CAN | 4,800 | 14,440 |
| CO2081WM | ANMAR'S INC. | MEN'S CAP | 8/2/2007 | 340 | NJ1 | 222 | 444 |
| CO2081WM | 2W DESIGNS | MEN'S CAP | 9/12/2007 | 340 | NJ1 | 24 | 48 |
| CO2081WM | WAL MART | MEN'S CAP | 9/12/2007 | 340 | NJ1 | 54 | 216 |
| CO2081WM | WAL MART | MEN'S CAP | 9/20/2007 | 340 | NJ1 | 6 | 24 |
| CO2081WM | NY FASHION POLICE | MEN'S CAP | 9/21/2007 | 340 | NJ1 | 12 | 30 |
| CO2081WM | WAL MART | MEN'S CAP | 9/26/2007 | 340 | NJ1 | 30 | 120 |
| CO2081WM | BOB-CAP INDUSTRIES | MEN'S CAP | 10/24/2007 | 340 | NJ1 | 576 | 864 |
| CO2081Z | ZELLERS INC. | MEN'S CAP | 12/18/2007 | 340 | NJ1 | 4,440 | 15,540 |
| CO2093WM | GATTUSO | MEN'S CAP | 11/9/2007 | 410 | NJ1 | 98 | 49 |
| CO2094WM | GATTUSO | MEN'S CAP | 11/9/2007 | 410 | NJ1 | 2,502 | 1,251 |
| CO2096 | USPA ACCESSORIES | MEN'S CAP | 7/5/2007 | 999 | 301 | 6 | |
| CO2096 | SPENCER GIFTS, INC | MEN'S CAP | 7/6/2007 | 999 | 301 | 144 | 648 |
| CO2096 | THE VENETIAN HOTEL | MEN'S CAP | 8/8/2007 | 999 | 301 | 1 | |
| CO2096 | TJ MAXX/NEWTON | MEN'S CAP | 8/31/2007 | 999 | 301 | 2,856 | 8,568 |
| CO2096 | TJ MAXX/NEWTON | MEN'S CAP | 11/30/2007 | 999 | 301 | 2,837 | 8,511 |
| CO2096B | BARA SAHIB | MEN'S CAP | 9/11/2007 | 410 | 301 | 24 | 60 |
| CO2096B | BOB-CAP INDUSTRIES | MEN'S CAP | 10/29/2007 | 410 | 301 | 570 | 713 |
| CO2096B | GATTUSO | MEN'S CAP | 11/2/2007 | 410 | 301 | 270 | 270 |
| CO2096K | BOB-CAP INDUSTRIES | MEN'S CAP | 10/29/2007 | 254 | 301 | | |
| CO2096S | TJ MAXX/NEWTON | MEN'S CAP | 8/31/2007 | 100 | 301 | 507 | 1,521 |
| CO2100 | THE VENETIAN HOTEL | MEN'S CAP | 8/8/2007 | 999 | 301 | 1 | |
| CO2100 | TJ MAXX/NEWTON | MEN'S CAP | 8/31/2007 | 999 | 301 | 2,230 | 6,690 |

Cerveceria Modelo v. Concept One Accessories

Infringing Sales

July 1, 2007 - December 31, 2007

Exhibit VI-2

| Style (a) | Account (a) | Category (a) | Date Invoiced (a) | Col (a) | Loc (a) | Invoiced Quantity (a) | Sales (a) |
|---|---|---|---|---|---|---|---|
| CO2100 | TJ MAXX/NEWTON | MEN'S CAP | 11/30/2007 | 999 | 301 | 1,688 | 5,064 |
| CO2100MV | DANIEL JAC | MEN'S CAP | 7/12/2007 | 254 | 301 | 12 | 60 |
| CO2100MV | USPA ACCESSORIES | MEN'S CAP | 7/31/2007 | 254 | 301 | 1 | |
| CO2100MV | SHOPKO STORES INC. | MEN'S CAP | 8/22/2007 | 254 | 301 | 540 | 2,160 |
| CO2100MV | GATTUSO | MEN'S CAP | 9/24/2007 | 254 | 301 | 83 | 353 |
| CO2108 | STAGE STORES INC. | MEN'S CAP | 7/10/2007 | 999 | 301 | 1,709 | 6,836 |
| CO2111 | USPA ACCESSORIES | MEN'S CAP | 7/5/2007 | 999 | 301 | 6 | |
| CO2111 | THE VENETIAN HOTEL | MEN'S CAP | 8/8/2007 | 999 | 301 | 1 | |
| CO2111 | RUSH | MEN'S CAP | 8/9/2007 | 999 | 301 | 24 | 108 |
| CO2111 | USPA ACCESSORIES | MEN'S CAP | 8/13/2007 | 999 | 301 | 24 | |
| CO2111 | TJ MAXX/NEWTON | MEN'S CAP | 8/31/2007 | 999 | 301 | 400 | 1,200 |
| CO2111 | TJ MAXX/NEWTON | MEN'S CAP | 11/30/2007 | 999 | 301 | 1,300 | 3,900 |
| CO2111K | TJ MAXX/NEWTON | MEN'S CAP | 8/31/2007 | 715 | 301 | 1,076 | 3,228 |
| CO2111S | SEARS, ROEBUCK & C | MEN'S CAP | 8/29/2007 | 410 | 301 | 504 | 1,764 |
| CO2111S | BARA SAHIB | MEN'S CAP | 9/11/2007 | 410 | 301 | 24 | 60 |
| CO2111S | BARA SAHIB | MEN'S CAP | 9/11/2007 | 715 | 301 | 24 | 60 |
| CO2111S | SEARS, ROEBUCK & C | MEN'S CAP | 10/15/2007 | 410 | 301 | 297 | 1,040 |
| CO2111S | SEARS, ROEBUCK & C | MEN'S CAP | 10/22/2007 | 410 | 301 | 48 | 168 |
| CO2111S | BOB-CAP INDUSTRIES | MEN'S CAP | 10/29/2007 | 715 | 301 | 480 | 600 |
| CO2129SP | USPA ACCESSORIES | MEN'S CAP | 7/31/2007 | 410 | 301 | 1 | |
| CO2129SP | SPENCER GIFTS, INC | MEN'S CAP | 10/31/2007 | 410 | 301 | 444 | 222 |
| CO2143 | THE VENETIAN HOTEL | MEN'S CAP | 8/8/2007 | 401 | 301 | 1 | |
| CO2143 | TJ MAXX/NEWTON | MEN'S CAP | 8/31/2007 | 401 | 301 | 564 | 1,692 |
| CO2143 | TJ MAXX/NEWTON | MEN'S CAP | 11/30/2007 | 401 | 301 | 539 | 1,617 |
| CO2144 | SPENCER GIFTS, INC | MEN'S CAP | 7/6/2007 | 254 | 301 | 144 | 648 |
| CO2144 | USPA ACCESSORIES | MEN'S CAP | 8/17/2007 | 254 | 301 | 1 | |
| CO2144 | CARLUCCI'S | MEN'S CAP | 9/7/2007 | 254 | 301 | 12 | 60 |
| CO2144 | BARA SAHIB | MEN'S CAP | 9/11/2007 | 254 | 301 | 23 | 58 |
| CO2145B | BARA SAHIB | MEN'S CAP | 9/11/2007 | 410 | 301 | 24 | 60 |
| CO2145B | BOB-CAP INDUSTRIES | MEN'S CAP | 10/29/2007 | 410 | 301 | 576 | 720 |
| CO2147TG | BARA SAHIB | MEN'S CAP | 9/11/2007 | 1 | 301 | 24 | 60 |
| CO2147TG | BOB-CAP INDUSTRIES | MEN'S CAP | 10/29/2007 | 1 | 301 | 576 | 720 |
| CO2147Z | ZELLERS INC. | MEN'S CAP | 12/14/2007 | 1 | 301 | 1,788 | 6,258 |
| CO2156WM | BOB-CAP INDUSTRIES | OPEN | 11/6/2007 | 999 | NJ1 | 1,554 | 311 |
| CO2156Z | ZELLERS INC. | MEN'S CAP | 12/18/2007 | 410 | NJ1 | 2,496 | 8,736 |
| CO2157 | SPENCER GIFTS, INC | MEN'S CAP | 7/6/2007 | 410 | 301 | 257 | 1,157 |
| CO2157 | BOB-CAP INDUSTRIES | MEN'S CAP | 10/29/2007 | 410 | 301 | | |
| CO2158 | SPENCER GIFTS, INC | MEN'S CAP | 7/6/2007 | 340 | 301 | 258 | 1,419 |
| CO2158 | SHOPKO STORES INC. | MEN'S CAP | 8/22/2007 | 340 | 301 | 384 | 1,632 |
| CO2158 | BOB-CAP INDUSTRIES | MEN'S CAP | 10/29/2007 | 340 | 301 | 3 | 4 |
| CO2159WM | GATTUSO | MEN'S CAP | 11/9/2007 | 200 | NJ1 | 3 | 3 |
| CO2162B | BOB-CAP INDUSTRIES | MEN'S CAP | 10/29/2007 | 104 | 301 | 12 | 15 |
| CO2167 | SPENCER GIFTS | MEN'S CAP | 7/6/2007 | 253 | 301 | 144 | 648 |
| CO2167 | THE VENETIAN HOTEL | MEN'S CAP | 8/8/2007 | 253 | 301 | 1 | |
| CO2167 | USPA ACCESSORIES | MEN'S CAP | 8/17/2007 | 253 | 301 | 1 | |
| CO2167 | TJ MAXX/NEWTON | MEN'S CAP | 8/31/2007 | 253 | 301 | 612 | 1,836 |
| CO2167 | BREEZYS | MEN'S CAP | 9/6/2007 | 253 | 301 | 12 | 30 |
| CO2167 | 2W DESIGNS | MEN'S CAP | 9/11/2007 | 253 | 301 | 72 | 144 |
| CO2167 | BARA SAHIB | MEN'S CAP | 9/11/2007 | 253 | 301 | 24 | 60 |
| CO2167 | BOB-CAP INDUSTRIES | MEN'S CAP | 9/20/2007 | 253 | 301 | 576 | 864 |
| CO2167 | ROSS DRESS ASSOC | MEN'S CAP | 10/3/2007 | 253 | 301 | 3,000 | 6,750 |
| CO2167 | BOB-CAP INDUSTRIES | MEN'S CAP | 10/29/2007 | 253 | 301 | 576 | 720 |
| CO2167 | BOB-CAP INDUSTRIES | MEN'S CAP | 10/30/2007 | 253 | 301 | 1,440 | 1,440 |
| CO2167 | CAP GALAXY | MEN'S CAP | 10/30/2007 | 253 | 301 | 576 | 576 |
| CO2167 | CATTUSO | MEN'S CAP | 11/2/2007 | 253 | 301 | 1,010 | 1,010 |
| CO2167 | WAREHOUSE 1 CLOTHI | MEN'S CAP | 11/20/2007 | 253 | 301 | 1 | |
| CO2167 | WAL MART CANADA | MEN'S CAP | 11/21/2007 | 253 | CAN | 7,200 | 21,660 |
| CO2167 | WAREHOUSE 1 CLOTHI | MEN'S CAP | 11/23/2007 | 253 | 301 | 600 | 1,200 |
| CO2167 | TJ MAXX/NEWTON | MEN'S CAP | 11/30/2007 | 253 | 301 | 1,074 | 3,222 |
| CO2167 | GABRIEL BROTHERS | MEN'S CAP | 12/3/2007 | 253 | 301 | 275 | 275 |
| CO2167Z | ZELLERS INC. | MEN'S CAP | 12/14/2007 | 253 | 301 | 3,000 | 10,500 |
| CO2175B | BOB-CAP INDUSTRIES | MEN'S CAP | 10/29/2007 | 104 | 301 | 12 | 15 |
| CO2182SP | BOB-CAP INDUSTRIES | MEN'S CAP | 10/29/2007 | 410 | 301 | 360 | 450 |
| CO2199K | KOHL'S DEPT. STORE | MEN'S CAP | 7/9/2007 | 200 | 301 | 392 | 1,568 |
| CO2199K | KOHL'S DEPT. STORE | MEN'S CAP | 8/8/2007 | 200 | 301 | 392 | 1,568 |
| CO2199K | KOHL'S DEPT. STORE | MEN'S CAP | 8/21/2007 | 200 | 301 | 312 | 1,248 |
| CO2199K | BOB-CAP INDUSTRIES | MEN'S CAP | 10/29/2007 | 200 | 301 | | |
| CO2199S | SEARS, ROEBUCK & C | MEN'S CAP | 8/15/2007 | 200 | 301 | 145 | 1,740 |
| CO2199S | SEARS, ROEBUCK & C | MEN'S CAP | 8/20/2007 | 200 | 301 | 23 | 276 |
| CO2199S | SEARS, ROEBUCK & C | MEN'S CAP | 10/15/2007 | 200 | 301 | 246 | 984 |

Cerveceria Modelo v. Concept One Accessories

Infringing Sales

July 1, 2007 - December 31, 2007

Exhibit VI-2

| Style (a) | Account (a) | Category (a) | Date Invoiced (a) | Col (a) | Loc (a) | Invoiced Quantity (a) | Sales (a) |
|---|---|---|---|---|---|---|---|
| CO2199S | SEARS, ROEBUCK & C | MEN'S CAP | 10/22/2007 | 200 | 301 | 81 | 324 |
| CO2201 | THE VENETIAN HOTEL | MEN'S CAP | 8/8/2007 | 999 | 301 | 1 | |
| CO2201 | RUSH | MEN'S CAP | 8/9/2007 | 999 | 301 | 12 | 54 |
| CO2201 | USPA ACCESSORIES | MEN'S CAP | 8/13/2007 | 999 | 301 | 12 | |
| CO2201 | TJ MAXX/NEWTON | MEN'S CAP | 8/31/2007 | 999 | 301 | 1,716 | 5,148 |
| CO2201 | TJ MAXX/NEWTON | MEN'S CAP | 11/30/2007 | 999 | 301 | 1,690 | 5,070 |
| CO2201B | BOB-CAP INDUSTRIES | MEN'S CAP | 10/29/2007 | 254 | 301 | 11 | 14 |
| CO2203 | STAGE STORES INC. | MEN'S CAP | 7/10/2007 | 105 | 301 | 486 | 1,944 |
| CO2204 | USPA ACCESSORIES | MEN'S CAP | 7/2/2007 | 999 | 301 | 1 | |
| CO2204 | STAGE STORES INC. | MEN'S CAP | 7/10/2007 | 999 | 301 | 485 | 1,940 |
| CO2204B | BOB-CAP INDUSTRIES | MEN'S CAP | 10/29/2007 | 253 | 301 | 11 | 14 |
| CO2206TT | BOB-CAP INDUSTRIES | MEN'S CAP | 10/29/2007 | 201 | 301 | 20 | 25 |
| CO2209SP | CAP GALAXY | MEN'S CAP | 10/30/2007 | 601 | 301 | 360 | 360 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 7/3/2007 | 999 | NJ1 | 648 | 9,331 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 7/10/2007 | 999 | NJ1 | 168 | 2,419 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 7/13/2007 | 999 | NJ1 | 24 | 346 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 7/18/2007 | 999 | NJ1 | 588 | 8,467 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 7/24/2007 | 999 | NJ1 | 84 | 1,210 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 7/27/2007 | 999 | NJ1 | 528 | 7,603 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 8/1/2007 | 999 | NJ1 | 204 | 2,938 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 8/8/2007 | 999 | NJ1 | 180 | 2,592 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 8/15/2007 | 999 | NJ1 | 252 | 3,629 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 8/20/2007 | 999 | NJ1 | 48 | 691 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 8/23/2007 | 999 | NJ1 | 252 | 3,629 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 8/31/2007 | 999 | NJ1 | 300 | 4,320 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 9/10/2007 | 999 | NJ1 | 144 | 2,074 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 9/11/2007 | 999 | NJ1 | 528 | 7,603 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 9/19/2007 | 999 | NJ1 | 348 | 5,011 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 9/26/2007 | 999 | NJ1 | 576 | 8,294 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 10/3/2007 | 999 | NJ1 | 504 | 7,258 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 10/11/2007 | 999 | NJ1 | 276 | 3,974 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 10/19/2007 | 999 | NJ1 | 276 | 3,974 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 10/22/2007 | 999 | NJ1 | 60 | 864 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 10/24/2007 | 999 | NJ1 | 252 | 3,629 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 10/31/2007 | 999 | NJ1 | 1,484 | 21,370 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 11/6/2007 | 999 | NJ1 | 2,892 | 41,645 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 11/7/2007 | 999 | NJ1 | 7,044 | 101,434 |
| CO2235 | SHOPKO STORES INC | MEN'S CAP | 8/22/2007 | 999 | 301 | | |
| CO5006 | THE VENETIAN HOTEL | MEN'S BAG | 8/8/2007 | 650 | 301 | 1 | |
| CO5006 | USPA ACCESSORIES | MEN'S BAG | 8/17/2007 | 650 | 301 | 1 | |
| CO5006 | BREEZYS | MEN'S BAG | 9/6/2007 | 650 | 301 | 12 | 30 |
| CO5006 | GATTUSO | MEN'S BAG | 11/2/2007 | 650 | 301 | 136 | 68 |
| CO5009RS | ROSS DRESS ASSOC | MEN'S BAG | 8/9/2007 | 410 | CA2 | 900 | 3,150 |
| CO5009RS | ROSS DRESS ASSOC | MEN'S BAG | 10/3/2007 | 410 | NJ1 | 1,200 | 4,200 |
| CO5022 | USPA ACCESSORIES | MEN'S BAG | 7/31/2007 | 1 | 301 | 1 | |
| CO5022 | THE VENETIAN HOTEL | MEN'S BAG | 8/8/2007 | 1 | 301 | 1 | |
| CO5022 | USPA ACCESSORIES | MEN'S BAG | 8/17/2007 | 1 | 301 | 1 | |
| CO5022 | GATTUSO | MEN'S BAG | 11/2/2007 | 1 | 301 | 1,127 | 1,127 |
| CO5023RS | ROSS DRESS ASSOC | MEN'S BAG | 8/9/2007 | 410 | CA2 | 1,000 | 3,400 |
| CO5023RS | ROSS DRESS ASSOC | MEN'S BAG | 10/3/2007 | 410 | NJ1 | 1,000 | 3,500 |
| CO5037RS | ROSS DRESS ASSOC | MEN'S BAG | 8/9/2007 | 410 | CA2 | | |
| CO6007 | THE VENETIAN HOTEL | JUNIOR'S HEADWEAR | 8/8/2007 | 999 | 301 | 1 | |
| CO6007 | USPA ACCESSORIES | JUNIOR'S HEADWEAR | 8/17/2007 | 999 | 301 | 1 | |
| CO6007 | 2W DESIGNS | JUNIOR'S HEADWEAR | 9/11/2007 | 999 | 301 | 72 | 144 |
| CO6007 | BOB-CAP INDUSTRIES | JUNIOR'S HEADWEAR | 9/20/2007 | 999 | 301 | 576 | 864 |
| CO6007 | CAP GALAXY | JUNIOR'S HEADWEAR | 10/30/2007 | 999 | 301 | 144 | 144 |
| CO6007WM | GATTUSO | JUNIOR'S HEADWEAR | 11/9/2007 | 100 | NJ1 | 62 | 62 |
| CO6023WM | WAL MART | JUNIOR'S HEADWEAR | 9/12/2007 | 650 | NJ1 | 3,024 | 9,828 |
| CO6023WM | USPA ACCESSORIES | JUNIOR'S HEADWEAR | 10/3/2007 | 650 | NJ1 | 3 | |
| CO6023WM | WAL MART | JUNIOR'S HEADWEAR | 10/5/2007 | 650 | NJ1 | 3,024 | 9,828 |
| CO6023WM | MR. WILLIAMS | JUNIOR'S HEADWEAR | 10/24/2007 | 650 | NJ1 | 288 | 1,008 |
| CO6023WM | WAL MART | JUNIOR'S HEADWEAR | 10/25/2007 | 650 | NJ1 | | |
| CO6023WM | BOB-CAP INDUSTRIES | JUNIOR'S HEADWEAR | 11/6/2007 | 650 | NJ1 | 1,176 | 882 |
| CO6023WM | GATTUSO | JUNIOR'S HEADWEAR | 11/9/2007 | 650 | NJ1 | 1,673 | 1,422 |
| CO6023WM | USPA ACCESSORIES | JUNIOR'S HEADWEAR | 11/13/2007 | 650 | NJ1 | 1 | |
| CO6024WM | WAL MART | JUNIOR'S HEADWEAR | 9/12/2007 | 410 | NJ1 | 2,016 | 7,056 |
| CO6024WM | USPA ACCESSORIES | JUNIOR'S HEADWEAR | 10/3/2007 | 410 | NJ1 | 3 | |
| CO6024WM | WAL MART | JUNIOR'S HEADWEAR | 10/5/2007 | 410 | NJ1 | 2,016 | 7,056 |
| CO6024WM | MR. WILLIAMS | JUNIOR'S HEADWEAR | 10/24/2007 | 410 | NJ1 | 288 | 1,008 |
| CO6024WM | WAL MART | JUNIOR'S HEADWEAR | 10/25/2007 | 410 | NJ1 | | |

4

Cerveceria Modelo v. Concept One Accessories
Infringing Sales
July 1, 2007 - December 31, 2007

Exhibit VI-2

| Style (a) | Account (a) | Category (a) | Date Invoiced (a) | Col (a) | Loc (a) | Invoiced Quantity (a) | Sales (a) |
|---|---|---|---|---|---|---|---|
| CO6024WM | BOB-CAP INDUSTRIES | JUNIOR'S HEADWEAR | 11/6/2007 | 410 | NJ1 | 1,296 | 972 |
| CO6024WM | GATTUSO | JUNIOR'S HEADWEAR | 11/9/2007 | 410 | NJ1 | 793 | 674 |
| CO6030 | SPENCER GIFTS, INC | JUNIOR'S HEADWEAR | 7/6/2007 | 999 | 301 | 258 | 1,806 |
| CO6030 | THE VENETIAN HOTEL | JUNIOR'S HEADWEAR | 8/8/2007 | 999 | 301 | 1 | |
| CO6030 | USPA ACCESSORIES | JUNIOR'S HEADWEAR | 8/17/2007 | 999 | 301 | 1 | |
| CO6030 | GATTUSO | JUNIOR'S HEADWEAR | 9/24/2007 | 999 | 301 | 793 | 2,776 |
| CO6030 | BOB-CAP INDUSTRIES | JUNIOR'S HEADWEAR | 10/30/2007 | 999 | 301 | | |
| CO6056 | BOB-CAP INDUSTRIES | JUNIOR'S HEADWEAR | 10/30/2007 | 999 | 301 | | |
| CO6057WM | WAL MART | JUNIOR'S HEADWEAR | 7/27/2007 | 340 | CA2 | 7,272 | 26,034 |
| CO6057WM | BOB-CAP INDUSTRIES | JUNIOR'S HEADWEAR | 11/6/2007 | 340 | NJ1 | 137 | 137 |
| CO6063WM | WAL MART | JUNIOR'S HEADWEAR | 7/27/2007 | 200 | CA2 | 9,504 | 33,739 |
| CO6063WM | BOB-CAP INDUSTRIES | JUNIOR'S HEADWEAR | 11/6/2007 | 200 | NJ1 | 138 | 138 |
| CO6064 | FAMOUS HORSE, INC. | JUNIOR'S HEADWEAR | 7/5/2007 | 999 | 301 | | |
| CO6064 | THE VENETIAN HOTEL | JUNIOR'S HEADWEAR | 8/8/2007 | 999 | 301 | 1 | |
| CO6064 | BARA SAHIB | JUNIOR'S HEADWEAR | 9/14/2007 | 999 | 301 | 24 | 60 |
| CO6064WM | BOB-CAP INDUSTRIES | JUNIOR'S HEADWEAR | 11/6/2007 | 100 | NJ1 | 60 | 60 |
| CO9007 | THE VENETIAN HOTEL | JUNIOR'S BAGS | 8/8/2007 | 999 | 301 | 1 | |
| CO9007 | USPA ACCESSORIES | JUNIOR'S BAGS | 8/17/2007 | 999 | 301 | 1 | |
| CO9007 | BARA SAHIB | JUNIOR'S BAGS | 9/14/2007 | 999 | 301 | 36 | 72 |
| CO9007 | BOB-CAP INDUSTRIES | JUNIOR'S BAGS | 11/2/2007 | 999 | 301 | 226 | 113 |
| CO9030 | FAMOUS HORSE, INC. | JUNIOR'S BAGS | 7/5/2007 | 999 | 301 | 480 | 1,200 |
| CO9030 | THE VENETIAN HOTEL | JUNIOR'S BAGS | 8/8/2007 | 999 | 301 | 1 | |
| CO9030 | USPA ACCESSORIES | JUNIOR'S BAGS | 8/17/2007 | 999 | 301 | 1 | |
| CO9030 | BREEZYS | JUNIOR'S BAGS | 9/6/2007 | 999 | 301 | 12 | 30 |
| CO9030 | BARA SAHIB | JUNIOR'S BAGS | 9/14/2007 | 999 | 301 | 36 | 72 |
| CO9030 | USPA ACCESSORIES | JUNIOR'S BAGS | 10/5/2007 | 999 | 301 | 2 | |
| CO9030 | GATTUSO | JUNIOR'S BAGS | 11/2/2007 | 999 | 301 | 1,148 | 574 |
| CO9047 | SPENCER GIFTS, INC | JUNIOR'S BAGS | 7/6/2007 | 104 | 301 | 172 | 1,376 |
| CO9047 | USPA ACCESSORIES | JUNIOR'S BAGS | 7/31/2007 | 104 | 301 | 1 | |
| CO9047 | THE VENETIAN HOTEL | JUNIOR'S BAGS | 8/8/2007 | 104 | 301 | 1 | |
| CO9047 | USPA ACCESSORIES | JUNIOR'S BAGS | 8/17/2007 | 104 | 301 | 1 | |
| CO9047 | BREEZYS | JUNIOR'S BAGS | 9/6/2007 | 104 | 301 | 12 | 42 |
| CO9047 | BOB-CAP INDUSTRIES | JUNIOR'S BAGS | 9/20/2007 | 104 | 301 | 144 | 288 |
| CO9047 | USPA ACCESSORIES | JUNIOR'S BAGS | 10/5/2007 | 104 | 301 | 2 | |
| CO9047 | BOB-CAP INDUSTRIES | JUNIOR'S BAGS | 10/9/2007 | 104 | 301 | 355 | 710 |
| CO9047SP | USPA ACCESSORIES | JUNIOR'S BAGS | 7/31/2007 | 104 | 301 | | |
| CO9047SP | BOB-CAP INDUSTRIES | JUNIOR'S BAGS | 10/9/2007 | 104 | 301 | 300 | 525 |
| CO9054 | THE VENETIAN HOTEL | JUNIOR'S BAGS | 8/8/2007 | 200 | 301 | 1 | |
| CO9054 | USPA ACCESSORIES | JUNIOR'S BAGS | 8/17/2007 | 200 | 301 | 1 | |
| CO9054 | BREEZYS | JUNIOR'S BAGS | 9/6/2007 | 200 | 301 | 12 | 72 |
| CO9054SC | SPENCER GIFTS, INC | JUNIOR'S BAGS | 7/10/2007 | 200 | 301 | 114 | 1,026 |
| CO9054SC | SPENCER GIFTS, INC | JUNIOR'S BAGS | 7/10/2007 | 250 | 301 | 114 | 1,026 |
| CO9054SP | SPENCER GIFTS, INC | JUNIOR'S BAGS | 7/10/2007 | 200 | 301 | 4,000 | 31,000 |
| CO9058SC | SPENCER GIFTS, INC | JUNIOR'S BAGS | 7/10/2007 | 1 | 301 | 227 | 1,476 |
| CO9058WM | WAL MART | JUNIOR'S BAGS | 8/1/2007 | 200 | CA2 | 3,264 | 15,994 |
| CO9068 | THE VENETIAN HOTEL | JUNIOR'S BAGS | 8/8/2007 | 999 | 301 | 1 | |
| CO9068 | USPA ACCESSORIES | JUNIOR'S BAGS | 8/17/2007 | 999 | 3601 | 1 | |
| CO9068 | USPA ACCESSORIES | JUNIOR'S BAGS | 10/5/2007 | 999 | 3601 | 2 | |
| CO9068 | BOB-CAP INDUSTRIES | JUNIOR'S BAGS | 11/2/2007 | 999 | 301 | 1,232 | 616 |
| CO9069SP | SPENCER GIFTS, INC | JUNIOR'S BAGS | 7/6/2007 | 104 | 301 | | |
| CO9069SP | SPENCER GIFTS, INC | JUNIOR'S BAGS | 7/10/2007 | 104 | 301 | 2,200 | 11,000 |
| CO9070 | FAMOUS HORSE, INC. | JUNIOR'S BAGS | 7/5/2007 | 104 | 301 | 240 | 2,400 |
| CO9070 | THE VENETIAN HOTEL | JUNIOR'S BAGS | 8/8/2007 | 104 | 301 | 1 | |
| CO9070 | USPA ACCESSORIES | JUNIOR'S BAGS | 8/17/2007 | 104 | 301 | 1 | |
| CO9070 | BREEZYS | JUNIOR'S BAGS | 9/6/2007 | 104 | 301 | 12 | 66 |
| CO9070 | BOB-CAP INDUSTRIES | JUNIOR'S BAGS | 9/20/2007 | 104 | 301 | 144 | 504 |
| CO9070 | BOB-CAP INDUSTRIES | JUNIOR'S BAGS | 10/9/2007 | 104 | 301 | 370 | 1,295 |
| CO9070SP | BOB-CAP INDUSTRIES | JUNIOR'S BAGS | 10/9/2007 | 104 | 301 | 200 | 600 |
| CO9071SC | SPENCER GIFTS, INC | JUNIOR'S BAGS | 7/10/2007 | 650 | 301 | 227 | 4,538 |
| CO9071WM | WAL MART | JUNIORS BAGS | 8/1/2007 | 650 | CA2 | 5,496 | 26,930 |
| | | | | | | 263,521 | $ 2,865,861 |

Note: The following product styles were approved by Marcas Modelo in 2007: 2004, 2018, 2174, 4001, and 6007.

Source Documents:
(a) - Sales Report - Exhibit B from the Defendant's Response and Objections to Plaintiff's First Set of Interrogatories to Defendant.

(b) - Purchase Report - Exhibit A from the Defendant's Response and Objections to Plaintiff's First Set of Interrogatories to Defendant.

Cerveceria Modelo v. Concept One Accessories
Revised 2007 Sales Report
Infringing Sales for
January 1, 2007 - December 31, 2007

Exhibit VI-3

| Month | Product Categories | Product Name | Licensee Product Number | Customer Name | Invoiced Quantity | | Sales |
|-------|-------------------|--------------|------------------------|---------------|-------------------|---|-------|
| Mar-07 | Men's Cap | STENCIL MILITARY | CO2081 | SAAN STORES LTD | 799 | $ | 2,197 |
| Mar-07 | Men's Cap | STENCIL MILITARY | CO2081Z | ZELLER INC. | 312 | | 1,192 |
| Mar-07 | Men's Cap | STRAW COWBOY W TIKI ORN | CO2172Z | ZELLER INC. | 648 | | 3,856 |
| Mar-07 | Men's Cap | HVY WSHD TWLL EMB PATCH | CO2178Z | ZELLER INC. | 648 | | 2,475 |
| Mar-07 | Men's Cap | CORONA COWBOY HAT-AIR F | CO6030Z | ZELLER INC. | 936 | | 5,569 |
| Mar-07 | Men's Cap | WT ADJ EMB/SCPRNT TRKR | CO6051Z | ZELLER INC. | 720 | | 2,750 |
| Mar-07 | Men's Cap | MILITARY HAT W/ FRAYED | CO6057Z | ZELLER INC. | 648 | | 2,475 |
| Mar-07 | Juniors Caps | BASIC BACKSACK | CO9030Z | ZELLER INC. | 960 | | 2,102 |
| Mar-07 | Juniors Caps | Ctn cnvs tote | CO9059Z | ZELLER INC. | 672 | | 2,520 |
| Mar-07 | Juniors Caps | Ctn cnvs tote | CO9060Z | ZELLER INC. | 456 | | 1,710 |
| Mar-07 | Bags/Backpacks | CORONA CNVS MINI MESSEN | CO9067Z | ZELLER INC. | 456 | | 2,850 |
| Mar-07 | Bags/Backpacks | CORONA NYLON BACKSACK | CO9068Z | ZELLER INC. | 672 | | 1,472 |
| Apr-07 | Men's Cap | HAT/TSHIRT COMBO CO7052 | CO7052 | WALGREENS-AS7001WG | 13,554 | | 74,547 |
| Apr-07 | Men's Cap | HAT/TSHIRT COMBO CO7057 | CO7057 | WALGREENS-AS7001WG | 13,554 | | 74,547 |
| Jun-07 | Juniors Headwear | MILITARY HAT W/ FRAYED BAN | CO6057 | WAL MART | 10,147 | | 36,619 |
| Jun-07 | Juniors Headwear | CORONA BASEBALL CAP | CO6063 | WAL MART | 10,147 | | 36,619 |
| Jun-07 | Juniors Bags | CANVAS FRAYED TOT | CO9058 | WAL MART | 19,160 | | 93,884 |
| Jun-07 | Juniors Bags | SCREENPRINTED TOTE | CO9071 | WAL MART | 19,160 | | 80,472 |
| | | | | | 93,649 | $ | 427,858 |
| | | | | July - (a) | | | 14,466 |
| | | | | August | | | 253,053 |
| | | | | September | | | 23,526 |
| | | | | October | | | 1,285 |
| | | | | November | | | 806 |
| | | | | December | | | (651) |
| | | | | | | $ | 720,345 |

**Note:**
All Sales made after July 26, 2007 (the termination date of the License Agreement with Concept One) are unapproved.

(a) - There were no sales of Approved products in the July revised Sales Report.

**Cerveceria Modelo v. Concept One Accessories**                    Exhibit VII
**Products properly sold from January 1, 2007 - July 26, 2007 that were
not reported in Concept One's Royalty Reports**

| Style | Account | Category | Date Invoiced | Col | Loc | Invoiced Quantity | Sales |
|---|---|---|---|---|---|---|---|
| CO2004 | USPA ACCESSORIES | MEN'S CAP | 7/5/2007 | 999 | 301 | 6 | $ - |
| CO2004 | DANIEL JAC | MEN'S CAP | 7/12/2007 | 999 | 301 | 12 | 54 |
| CO2081MV | MERVYN'S | MEN'S CAP | 6/7/2007 | 340 | CAB | 144 | 612 |
| CO2081S | SEARS, ROEBUCK & C | MEN'S CAP | 6/6/2007 | 340 | 301 | 267 | 1,108 |
| CO2081TG | TARGET STORES | MEN'S CAP | 6/7/2007 | 340 | 301 | 444 | 1,421 |
| CO2081WM | GABRIEL BROTHERS | MEN'S CAP | 6/7/2007 | 340 | NJ1 | 360 | 900 |
| CO2096S | SEARS, ROEBUCK & C | MEN'S CAP | 6/6/2007 | 100 | 301 | 261 | 914 |
| CO2111MV | MERVYN'S | MEN'S CAP | 6/7/2007 | 410 | CAB | 300 | 1,125 |
| CO2111S | SEARS, ROEBUCK & C | MEN'S CAP | 6/6/2007 | 410 | 301 | 225 | 788 |
| CO2167 | GABRIEL BROTHERS | MEN'S CAP | 6/7/2007 | 253 | 301 | 480 | 1,200 |
| CO2193MV | MERVYN'S | MEN'S CAP | 6/7/2007 | 8 | CAB | 300 | 1,275 |
| CO2199S | SEARS, ROEBUCK & C | MEN'S CAP | 6/6/2007 | 200 | 301 | 240 | 960 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 6/6/2007 | 999 | NJ1 | 648 | 9,331 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 6/8/2007 | 999 | NJ1 | 48 | 691 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 6/13/2007 | 999 | NJ1 | 396 | 5,702 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 6/14/2007 | 999 | NJ1 | 84 | 1,210 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 6/19/2007 | 999 | NJ1 | 180 | 2,592 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 6/26/2007 | 999 | NJ1 | 216 | 3,110 |
| CO2219DG | DOLGEN CORP. | MEN'S CAP | 6/27/2007 | 999 | NJ1 | 48 | 691 |
| CO5006 | L&L WINGS | MEN'S BAG | 6/18/2007 | 650 | 301 | 144 | 324 |
| CO6007 | FAMOUS HORSE, INC. | JUNIOR'S HEADWEAR | 7/5/2007 | 999 | 301 | 360 | 1,800 |
| CO9030 | BEALLS OUTLET | JUNIOR'S BAGS | 6/6/2007 | 999 | 301 | 720 | 1,800 |
| CO9059 | BEALLS OUTLET | JUNIORS BAGS | 6/6/2007 | 104 | 301 | 119 | 571 |
| CO9068 | BEALLS OUTLET | JUNIORS BAGS | 6/6/2007 | 999 | 301 | 84 | 210 |
| CO2005 | UPS Store | MEN'S CAP | Mar-07 | | | 12 | 54 |
| CO2010 | UPS Store | MEN'S CAP | Mar-07 | | | 12 | 54 |
| CO2023 | UPS Store | MEN'S CAP | Mar-07 | | | 12 | 54 |
| CO2100 | UPS Store | MEN'S CAP | Mar-07 | | | 24 | 108 |
| CO2144 | UPS Store | MEN'S CAP | Mar-07 | | | 24 | 108 |
| CO2157 | UPS Store | MEN'S CAP | Mar-07 | | | 24 | 108 |
| CO2158 | UPS Store | MEN'S CAP | Mar-07 | | | 12 | 54 |

|  |  |
|---|---|
| Total Sales | $ 38,929 |
| Less Returns and Discounts 3% (a) | 1,168 |
| Adjusted Sales | $ 37,761 |
| Royalty Rate  (b) | 8% |
| Royalty Owed to Marcas Modelo | $ 3,021 |

**Note:** Sales of styles 2004 and 6007 were properly reported in the June 2007 Royalty Report (Modelo 06658) and therefore excluded from this schedule. Concept One did no pay any royalties on sales made after June 30, 2007.

**Source Documents:**
Sales Report - Exhibit B from the Defendant's Response and Objections to Plaintiff's First Set of Interrogatories to Defendant.

**(a)** - For the months January through May 2007, returns and allowances were 3% of Net Sales.

**(b)** - The License Agreement between Marcas Modelo and Concept One Accessories states that a Royalty of 8% shall be paid on net sales. Net sales is the gross sales price less actual quantity discounts and returns.