UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------------X
                    :

CERVECERIA MODELO, S.A. DE C.V. and
MARCAS MODELO, S.A. DE C.V.,

              Plaintiffs,

   -against-               :  Civil Action No. 07 CV 7998 (HB)

USPA ACCESSORIES LLC d/b/a CONCEPT ONE  :  **DECLARATION OF JOANNA A.**
ACCESSORIES,                        :  **DIAKOS IN OPPOSITION TO**
                                  :  **DEFENDANT'S MOTION TO**
            Defendants.       :  **PRECLUDE TESTIMONY OF**
                                  :  **PLAINTIFFS' EXPERT WITNESS**
                                  :  **RONALD G. VOLLMAR**
-------------------------------------------------------------X

       JOANNA A. DIAKOS, hereby declares:

       1.      I am a partner with the law firm of K&L Gates LLP, attorneys for Plaintiffs

Cerveceria Modelo, S.A. de C.V. ("Modelo") and Marcas Modelo, S.A. de C.V. ("Marcas

Modelo") (together, "Plaintiffs"). I am admitted to practice in the State of New York and before

this Court, and I submit this Declaration in Opposition to Defendant's Motion to Preclude

Testimony of Plaintiffs' Expert Ronald G. Vollmar (the "Motion").

       2.      The purpose of this Declaration is to set before the Court certain documents that

are relevant to Defendant's Motion.

       3.      Attached hereto as Exhibit A is a true and correct copy of a July 23, 2008 letter

from me to Defendant's counsel, Mr. Ira Tokayer, Esq., requesting that Defendant produce

complete and correct sales information for 2007.

       4.      Attached hereto as Exhibit B is a true and correct copy of a July 29, 2008 letter

from Mr. Tokayer to me, which enclosed new spreadsheets detailing the sale of Corona-branded

goods by Concept One in 2007.

5.       Attached hereto as Exhibit C is a true and correct copy of Concept One's supplemental damages calculation, provided to Plaintiffs' counsel on July 29, 2008.

6.       Attached hereto as Exhibit D is a true and correct copy of Plaintiffs' First Set of Discovery Requests dated November 30, 2007.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 11th day of August, 2008 in New York, New York.


Joanna A. Diakos

# Exhibit A

# K&L|GATES

Kirkpatrick & Lockhart Preston Gates Ellis LLP
599 Lexington Avenue
New York, NY 10022-6030

T 212.536.3900    www.klgates.com

July 23, 2008

Joanna A. Diakos
D 212.536.4807
F 212.536.3901
joanna.diakos@klgates.com

**By Fax & First Class Mail**

Ira Daniel Tokayer, Esq.
42 West 38th Street, Suite 802
New York, New York 10018

> Re: *Cerveceria Modelo, S.A. de C.V., et ano. v. USPA Accessories LLC d/b/a Concept One Accessories*, 07 CV 7998

Dear Ira:

I write regarding certain sales and manufacturing cost information produced by Concept One in this litigation.

In response to Interrogatory No. 4 of Plaintiffs' First Set of Interrogatories, Concept One submitted a sales report that it affirmed under oath represented all sales of Corona-branded goods from January 1, 2007 to the present. (*See* Exhibit B to Defendant's Response and Objections to Plaintiff's First Set of Interrogatories to Defendant.) Concept One also submitted a purchasing report that it identified as containing the information responsive to Document Request Nos. 8 and 17, which sought information regarding the manufacture of Corona-branded goods, including the cost of goods sold. Contrary to Concept One's representations, the sales and purchasing reports submitted in this action appear to be materially inaccurate and incomplete.

In particular, we compared the July 26, 2007 inventory report attached as Exhibit C to Concept One's Responses to Plaintiffs' First Set of Interrogatories to the January 8, 2007 inventory report forwarded to Juan Fernandez by Sam Hafif on January 28, 2007. The comparison reveals that more than 70,000 units of products were no longer in inventory as of July 26, 2007, despite the fact that they do not appear in Concept One's sales report as having been sold.

For example, according to a January 8, 2007 inventory report, Concept One had 43,800 units of style number CO2167 in inventory. The July 26, 2007 inventory report indicates that there were 18,778 units of style CO2167 remaining in inventory as of July 26, 2007. After reviewing the sales that are reflected on the sales report as having been made between January and July 2007, there are approximately 22,000 units that are not accounted for of this style.

# K&L|GATES

Ira Daniel Tokayer, Esq.
July 23, 2008
Page 2

Similarly, the purchasing report is incomplete as it does not contain manufacturing cost information for many of the products that were sold by Concept One during 2007.

Plaintiffs demand that Concept One produce complete and accurate sales and cost information by Friday.  Plaintiffs reserve all of their rights with respect to this matter.

Very truly yours,

Joanna A. Diakos

# Exhibit B

# IRA DANIEL TOKAYER
### ATTORNEY AT LAW
### 42 WEST 38TH STREET
### SUITE 802
### NEW YORK, NEW YORK 10018

TEL: (212) 695-5250
FAX: (212) 695-5450

July 29, 2008

BY HAND
Darren Saunders, Esq.
Kirkpatrick & Lockhart Preston Gates Ellis LLP
599 Lexington Avenue
New York, New York  10022

Re:  Cerveceria Modelo, S.A. de C.V., et ano.
     v. USPA Accessories LLC, d/b/a Concept One
     Accessories, 07 CV 7998

Dear Darren:

I have enclosed Concept One's sales report for 2007 by style, by month.  The interrogatories and Exhibit B thereof should be deemed amended accordingly.

I confirm that the purchasing report previously provided is the company's most accurate record of same.

I have also enclosed metadata for the June royalty report.

Very truly yours,

Ira Daniel Tokayer

Diakos Ltr 52.wpd

Sum of TOTAL SALE

| Month | LICENSEE PRODUCT NU (10) | PRODUCT NAME OR ITEM DESCRIPTION | To Modelo | Procermex | Grand Total |
|---|---|---|---|---|---|
| Jan-07 | CO2003K | VER STRIPE TRUCKER | | $240.00 | $240.00 |
| | CO2004 | UNCONSTRUCTED CORONA | | $13,650.00 | $13,650.00 |
| | CO2004WC | UNSCONSTRUCTED CORONA | | $30,365.76 | $30,365.76 |
| | CO2004WM | 48 pc Logo Cap | | $15,325.20 | $15,325.20 |
| | CO2010 | LOGO CAP | | $13,650.00 | $13,650.00 |
| | CO2011K | MILITARY PATCH | | $249.00 | $249.00 |
| | CO2048 | CAMO MILITARY DISTRESS | | $54.00 | $54.00 |
| | CO2066SP | LARGE LOGO VISOR | | $469.20 | $469.20 |
| | CO2081S | WATER WRISTBAND | | $597.60 | $597.60 |
| | CO2081TG | STENCIL MILITARY | | $1,612.80 | $1,612.80 |
| | CO2081WM | STENCIL MILITARY | | $1,584.00 | $1,584.00 |
| | CO2096S | STENCIL MILITARY | | $1,039.50 | $1,039.50 |
| | CO2100 | SAVE WATER | | $7,800.00 | $7,800.00 |
| | CO2101 | HEAVY WASH TWILL BUCKET | | $66.00 | $66.00 |
| | CO2111K | SUEDE PATCH ADJ CAP | | $249.00 | $249.00 |
| | CO2111S | HEAVY WASH TWILL CAP W/ | | $220.50 | $220.50 |
| | CO2138 | HEAVY WASH TWILL CAP W/ | | $60.00 | $60.00 |
| | CO2138SH | DSTRSSD PGMNT WSHD ADJ | | $1,680.00 | $1,680.00 |
| | CO2141 | DSTRSSD PGMNT WSHD ADJ | | $66.00 | $66.00 |
| | CO2157 | HVY WSHD CTTN TWL ADJ B | | $66.00 | $66.00 |
| | CO2159WM | FLR PATCH WITH BLEACH A | | $2,296.80 | $2,296.80 |
| | CO2172SH | TWO TONE HVY WASH CAP | | $2,730.00 | $2,730.00 |
| | CO2199K | STRAW COWBOY W TIKI ORN | | $240.00 | $240.00 |
| | CO2213K | CHANIELLE CROWN 2 TNE W | | $240.00 | $240.00 |
| | CO5000 | LIFEGAURD MLTICLR TWL A | | $36.00 | $36.00 |
| | CO5006 | CORONA BACKSACK | | $72.00 | $72.00 |
| | CO6038SP | LOGO PATCH PRINT VISOR | | $13,110.00 | $13,110.00 |
| | CO6048SP | CORONA BUCKET | | $14,490.00 | $14,490.00 |
| | CO6049SP | WEB TAB MILITARY | | $13,800.00 | $13,800.00 |
| | CO6051SP | WT ADJ EMB/SCPRNT TRKR | | $13,800.00 | $13,800.00 |
| | CO6056SP | FRAYED EDGE FATIGUE HAT | | $14,490.00 | $14,490.00 |
| | CO9054SP | Corona E/W corduroy tot | | $9,300.00 | $9,300.00 |

| | Item | Description | Amount | Amount |
|---|---|---|---|---|
| Feb-07 | CO2118SP | CORONA STRAW COWBOY | $16,200.00 | $16,200.00 |
| | CO2131MV | BIG LOTS STORES,-AS2033BI | $35.65 | $35.65 |
| | CO2134FD | BIG LOTS STORES,-AS2033BI | $13.95 | $13.95 |
| | CO2135MV | BIG LOTS STORES,-AS2033BI | $6.20 | $6.20 |
| | CO2138 | DSTRSSD PGMNT WSHD ADJ | $7,240.00 | $7,240.00 |
| | CO2141 | HVY WSHD CTTN TWL ADJ B | $5,220.00 | $5,220.00 |
| | CO2142 | CTTN HRRNGBONE TWL MLTR | $2,364.00 | $2,364.00 |
| | CO2143 | PINSTRIPE DENIM MILITAR | $324.00 | $324.00 |
| | CO2144 | HVY WSHD CTTN TWL ADJ B | $558.00 | $558.00 |
| | CO2146KM | BIG LOTS STORES,-AS2033BI | $279.00 | $279.00 |
| | CO2147B | COTTON MILITARY | $4,800.00 | $4,800.00 |
| | CO2157 | FLR PATCH WITH BLEACH A | $2,352.00 | $2,352.00 |
| | CO2158 | LEATHER PATCH MILITARY | $324.00 | $324.00 |
| | CO2159WM | TWO TONE HVY WASH CAP | $591.60 | $591.60 |
| | CO2167 | CORONA BOTTLE CAP | $267.00 | $267.00 |
| | CO2167B | CORONA BOTTLE CAP | $2,400.00 | $2,400.00 |
| | CO2168WC | UNCONSTRD COTTON TWILL | $17,359.20 | $17,359.20 |
| | CO2172SP | STRAW COWBOY W TIKI ORN | $4,350.00 | $4,350.00 |
| | CO2193MV | 2 TONE PRNT FRYD ADJ CA | $2,958.00 | $2,958.00 |
| | CO2199K | CHANIELLE CROWN 2 TNE W | $288.00 | $288.00 |
| | CO2213K | LIFEGAURD MLTICLR TWL A | $6,000.00 | $6,000.00 |
| | CO2215MA | ADJ 2TNE W/FLT APLQ&DST | $6,000.00 | $6,000.00 |
| | CO2216MA | ADJ TWL PTCH W/FRYD EGE | $6,000.00 | $6,000.00 |
| | CO2217MA | ADJ FRYD CNVS PATCH W/ | $147,052.80 | $147,052.80 |
| | CO2219DG | ASST 4 CORONA DG DELIVE | $351.00 | $351.00 |
| | CO5000 | CORONA BACKSACK | $60.00 | $60.00 |
| | CO5002 | LOGO PRINT BACKSACK | $1,254.00 | $1,254.00 |
| | CO5006 | NYLON BOTL SAVE WATER B | $6,300.00 | $6,300.00 |
| | CO5009RS | CORONA COOLER | $6,120.00 | $6,120.00 |
| | CO5023RS | COOLER/HOLD 24 CANS | $13,800.00 | $13,800.00 |
| | CO5037RS | CORONA PRINTED ROLLER C | $30.00 | $30.00 |
| | CO9030 | BASIC BACKSACK | $132.00 | $132.00 |
| | CO9047 | CORONA BURLAP SIGNATURE | $26,000.00 | $26,000.00 |
| | CO9062SP | CTTN CNVS HOBO W/STUDS | $19,000.00 | $618,241.51 |
| | CO9069SP | COTTON CANVAS HOBO W/ S | $618,241.51 | |
| **Feb-07 Total** | | | | |
| Mar-07 | CO2003K | VER STRIPE TRUCKER | $1,936.00 | $1,936.00 |

| Date | Item | Description | | |
|---|---|---|---|---|
| Mar-07 | CO2004 | LOGO CAP | $9,634.00 | $9,634.00 |
| | CO2004WG | UNCONSTRUCTED CORONA-ASCO2004WG | $97,200.00 | $97,200.00 |
| | CO2004WM | LOGO CAP | $1,500.00 | $1,500.00 |
| | CO2004Z | LOGO CAP | $2,658.72 | $2,658.72 |
| | CO2005 | UNCONSTRUCTED 2 TONE | $2,171.00 | $2,171.00 |
| | CO2011K | CAMO MILITARY DISTRESS | $3,087.60 | $3,087.60 |
| | CO2014WG | (blank) | $65,592.00 | $65,592.00 |
| | CO2017 | STRIPE WRISTBAND | $12.00 | $12.00 |
| | CO2018MV | TWILL TAPE BUCKET | $2,958.00 | $2,958.00 |
| | CO2018WG | TWILL TAPE BUCKET-ASCO2018WG | $50,608.80 | $50,608.80 |
| | CO2044FD | FD CORONA ASSORTMENT | $35,117.76 | $35,117.76 |
| | CO2048 | LARGE LOGO VISOR | $1,788.00 | $1,788.00 |
| | CO2060KM | KMART CORONA ASSTMNT | $38,592.00 | $38,592.00 |
| | CO2081 | STENCIL MILITARY | $2,263.50 | $2,263.50 |
| | CO2081S | STENCIL MILITARY | $1,718.10 | $1,718.10 |
| | CO2081TG | STENCIL MILITARY | $1,228.80 | $1,228.80 |
| | CO2081WM | STENCIL MILITARY | $2,292.00 | $2,292.00 |
| | CO2081Z | STENCIL MILITARY | $1,191.84 | $1,191.84 |
| | CO2096S | SAVE WATER | $675.00 | $675.00 |
| | CO2100 | HEAVY WASH TWILL BUCKET | $42.00 | $42.00 |
| | CO2111K | HEAVY WASH TWILL CAP W/ | $730.40 | $730.40 |
| | CO2111S | HEAVY WASH TWILL CAP W | $5,323.50 | $5,323.50 |
| | CO2142 | CTTN HRRNGBONE TWL MLTR | $1,547.00 | $1,547.00 |
| | CO2144 | HVY WSHD CTTN TWL ADJ B | $3,528.00 | $3,528.00 |
| | CO2157 | FLR PATCH WITH BLEACH A | $264.00 | $264.00 |
| | CO2158 | LEATHER PATCH MILITARY | $1,950.00 | $1,950.00 |
| | CO2159WM | TWO TONE HVY WASH CAP | $3,468.60 | $3,468.60 |
| | CO2167 | CORONA BOTTLE CAP | $78.72 | $78.72 |
| | CO2172ZZ | STRAW COWBOY W TIKI ORN | $3,855.60 | $3,855.60 |
| | CO2173MV | ADJ CORN HUSK TRUCKER | $3,828.00 | $3,828.00 |
| | CO2178Z | HVY WSHD TWLL EMB PATCH | $2,475.36 | $2,475.36 |
| | CO2182SP | PLAID ADJ CAP | $12,600.00 | $12,600.00 |
| | CO2191MV | CWBY W/SILVER BEADED BA | $6,300.00 | $6,300.00 |
| | CO2195SP | VINTAGE CWBY DSTRSD AGE | $16,744.00 | $16,744.00 |
| | CO2199S | CHANIELLE CROWN 2 TNE W | $2,400.00 | $2,400.00 |
| | CO2209SP | GOLD LOGO DSTRSSD TRUCK | $12,000.00 | $12,000.00 |
| | CO2219DG | ASST 4 CORONA DG DELIVE | $3,628.80 | $3,628.80 |

| | Code | Description | Amount | Amount |
|---|---|---|---|---|
| Mar-07 | CO4001WM | NYLON BEACH UMBRELLA | $119,472.00 | $119,472.00 |
| | CO5000 | CORONA BACKSACK | $544.50 | $544.50 |
| | CO5002 | LOGO PRINT BACKSACK | $576.00 | $576.00 |
| | CO5006 | NYLON BOTL SAVE WATER B | $1,647.00 | $1,647.00 |
| | CO6007 | CORONA UNCONSTRUCTED | $8,730.00 | $8,730.00 |
| | CO6007WC | CORONA JUNIORS BASEBALL | $12,035.66 | $12,035.66 |
| | CO6007ZE | CORONA UNCONSTRUCTED | $4,675.68 | $4,675.68 |
| | CO6030 | AIRBRUSH FLOWERS COWBOY | $930.00 | $930.00 |
| | CO6030Z | CORONA COWBOY HAT-AIR F | $5,569.20 | $5,569.20 |
| | CO6032 | SAVE WATER DRINK CORONA | $2,046.00 | $2,046.00 |
| | CO6051Z | WT ADJ EMB/SCPRNT TRKR | $2,750.40 | $2,750.40 |
| | CO6056 | FRAYED EDGE FATIGUE HAT | $510.00 | $510.00 |
| | CO6057Z | MILITARY HAT W/ FRAYED | $2,475.36 | $2,475.36 |
| | CO6064WC | CORONA HIBISCUS TWILL C | $12,035.66 | $12,035.66 |
| | CO9007 | CORONA BACKSACK | $2,394.00 | $2,394.00 |
| | CO9030 | BASIC BACKSACK | $6,252.00 | $6,252.00 |
| | CO9030Z | BASIC BACKSACK | $2,102.40 | $2,102.40 |
| | CO9047 | CORONA BURLAP SIGNATURE | $720.00 | $720.00 |
| | CO9054WC | Corona E/W corduroy tot | $17,328.46 | $17,328.46 |
| | CO9059Z | Ctn cnvs tote | $2,520.00 | $2,520.00 |
| | CO9060Z | Ctn cnvs tote | $1,710.00 | $1,710.00 |
| | CO9065 | CTTN CNVS TOTE | $3,118.50 | $3,118.50 |
| | CO9067Z | CORONA CNVS MINI MESSEN | $2,850.00 | $2,850.00 |
| | CO9068 | CORONA NYLON BACKSACK | $2,970.00 | $2,970.00 |
| | CO9068WC | CORONA NYLON BACKSACK | $10,830.24 | $10,830.24 |
| | CO9068Z | CORONA NYLON BACKSACK | $1,471.68 | $1,471.68 |
| | CO9070 | BURLAP TOTE W/SCREEN PR | $1,080.00 | $1,080.00 |
| | CO9070SP | BURLAP TOTE W/SCREEN PR | $13,950.00 | $13,950.00 |
| **Mar-07 Total** | | | **$646,283.84** | **$646,283.84** |
| Apr-07 | CO1002K | TIPPING BEANIE | $1.00 | $1.00 |
| | CO1003MV | TIPPING BEANIE | $22.00 | $22.00 |
| | CO1026MV | CUFFED RADAR HAT | $23.00 | $23.00 |
| | CO1049KM | UNCONSTRUCTED CORONA | $6.00 | $6.00 |
| | CO2003K | VER STRIPE TRUCKER | $1,392.00 | $1,392.00 |
| | CO2004B | UNCONSTRUCTED CORONA | $966.00 | $966.00 |
| | CO2004WC | UNCONSTRUCTED CORONA | $11,387.15 | $11,387.15 |
| | CO2004WM | LOGO CAP | $15,848.40 | $15,848.40 |

| | | | |
|---|---|---|---|
| Apr-07 | CO2004WMS | UNCONSTRUCTED CORONA | $38,692.80 | $38,692.80 |
| | CO2005 | UNCONSTRUCTED 2 TONE | $731.50 | $731.50 |
| | CO2010 | MILITARY PATCH | $2,673.00 | $2,673.00 |
| | CO2011 | CAMO MILITARY DISTRESS | $28,140.00 | $28,140.00 |
| | CO2011K | CAMO MILITARY DISTRESS | $2,207.80 | $2,207.80 |
| | CO2014 | CORONA STRAW COWBOY | $12,045.50 | $12,045.50 |
| | CO2020 | UNCONSTRUCTED CORONA | $1.00 | $1.00 |
| | CO2031 | ADJUSTABLE WRAP AROUND | $9.00 | $9.00 |
| | CO2048 | LARGE LOGO VISOR | ($108.00) | ($108.00) |
| | CO2081MV | STENCIL MILITARY | $1,275.00 | $1,275.00 |
| | CO2081S | STENCIL MILITARY | $535.35 | $535.35 |
| | CO2081TG | STENCIL MILITARY | $3,532.80 | $3,532.80 |
| | CO2081WC | STENCIL MILITARY | $8,679.60 | $8,679.60 |
| | CO2081WM | STENCIL MILITARY | $8,864.40 | $8,864.40 |
| | CO2096 | SAVE WATER | $28.00 | $28.00 |
| | CO2096S | SAVE WATER | $44.00 | $44.00 |
| | CO2096TT | SAVE WATER | $44.00 | $44.00 |
| | CO2096WC | SAVE WATER DRINK CORONA | $11,387.16 | $11,387.16 |
| | CO2111K | HEAVY WASH TWILL CAP W/ | $522.90 | $522.90 |
| | CO2111MV | HEAVY WASH TWILL CAP W | $1,125.00 | $1,125.00 |
| | CO2111S | HEAVY WASH TWILL CAP W | $357.00 | $357.00 |
| | CO2112 | UNCONSTRUCTED HEAVY WAS | $33,244.00 | $33,244.00 |
| | CO2128 | BASIC TERRY WRISTBAND | $1.00 | $1.00 |
| | CO2138SH | DSTRSSD PGMNT WSHD ADJ | $576.00 | $576.00 |
| | CO2138SP | CORONA BB FLOCKED LOGO | $2,052.00 | $2,052.00 |
| | CO2144 | HVY WSHD CTTN TWL ADJ B | $1,080.00 | $1,080.00 |
| | CO2157 | FLR PATCH WITH BLEACH A | $492.00 | $492.00 |
| | CO2159WM | TWO TONE HVY WASH CAP | $8,300.70 | $8,300.70 |
| | CO2167 | CORONA BOTTLE CAP | $5,256.00 | $5,256.00 |
| | CO2172SH | STRAW COWBOY W TIKI ORN | $936.00 | $936.00 |
| | CO2173MV | ADJ CORN HUSK TRUCKER | $3.00 | $3.00 |
| | CO2191MV | CWBY W/SILVER BEADED BA | $2,100.00 | $2,100.00 |
| | CO2197WM | CORONA SWOOSH WSHD TWL | $86,424.00 | $86,424.00 |
| | CO2198 | CORONA SWOOSH WSHD TWL | $28,140.00 | $28,140.00 |
| | CO2199S | CHANIELLE CROWN 2 TNE W | $408.00 | $408.00 |
| | CO2205SP | BLURRED LOGO DSTRSD TRU | $12,000.00 | $12,000.00 |
| | CO2219DG | ASST 4 CORONA DG DELIVE | $52,531.20 | $52,531.20 |

| Apr-07 | CO5002 | LOGO PRINT BACKSACK | $926.00 | $926.00 |
|---|---|---|---|---|
| | CO5006 | NYLON BOTL SAVE WATER B | $28.00 | $28.00 |
| | CO5006SP | NYLON BOTL SAVE WATER | $8.00 | $8.00 |
| | CO5009 | CORONA COOLER | $11.00 | $11.00 |
| | CO5016WM | SAVE WATER TRIFOLD NYLO | $4,260.04 | $4,260.04 |
| | CO5018WM | CORONA LOGO TRIFOLD NYL | $4,259.30 | $4,259.30 |
| | CO6006 | CORONA BEANIE | $8.00 | $8.00 |
| | CO6007 | CORONA UNCONSTRUCTED | $2,208.00 | $2,208.00 |
| | CO6007FD | CORONA JUNIORS FD ASSTM | $41,940.00 | $41,940.00 |
| | CO6008 | JUNIOR VISOR | $2,250.00 | $2,250.00 |
| | CO6032 | SAVE WATER DRINK CORONA | $2,091.00 | $2,091.00 |
| | CO6033K | CORONA RIP VISOR | $78.00 | $78.00 |
| | CO6056 | FRAYED EDGE FATIGUE HAT | $3,388.00 | $3,388.00 |
| | CO6063SP | CORONA BASEBALL CAP | $12,000.00 | $12,000.00 |
| | CO7001L | PROPERTY OF TEE | $1,225.00 | $1,225.00 |
| | CO7001M | PROPERTY OF TEE | $800.00 | $800.00 |
| | CO7001XL | PROPERTY OF TEE | $1,225.00 | $1,225.00 |
| | CO7005L | PROPERTY OF TEE | $1,225.00 | $1,225.00 |
| | CO7005M | PROPERTY OF TEE | $800.00 | $800.00 |
| | CO7005XL | PROPERTY OF TEE | $1,225.00 | $1,225.00 |
| | CO7007L | PROPERTY OF TEE | $1,225.00 | $1,225.00 |
| | CO7007M | PROPERTY OF TEE | $800.00 | $800.00 |
| | CO7007XL | PROPERTY OF TEE | $1,225.00 | $1,225.00 |
| | CO7011L | PROPERTY OF TEE | $1,225.00 | $1,225.00 |
| | CO7011M | PROPERTY OF TEE | $800.00 | $800.00 |
| | CO7011XL | PROPERTY OF TEE | $1,225.00 | $1,225.00 |
| | CO7012SP | HAT/TSHIRT COMBO CO2262 | $29,952.00 | $29,952.00 |
| | CO7052 | HAT/TSHIRT COMBO CO7052 | $74,547.00 | $74,547.00 |
| | CO7052FG | HAT/TSHIRT COMBO CO2167 | $6,900.00 | $6,900.00 |
| | CO7052SP | HAT/TSHIRT COMBO CO2167 | $36,000.00 | $36,000.00 |
| | CO7057 | HAT/TSHIRT COMBO CO7057 | $74,547.00 | $74,547.00 |
| | CO7057FG | MENS COR BDNL CO7001/CO | $6,900.00 | $6,900.00 |
| | CO7059SP | HAT/TSHIRT COMBO CO7006 | $24,048.00 | $24,048.00 |
| | CO8027SP | BABYDOLL TSHIRT W/PRINT | $16,614.00 | $16,614.00 |
| | CO9006 | BOTTLE BACK SACK | $4.00 | $4.00 |
| | CO9007 | CORONA BACKSACK | $144.00 | $144.00 |
| | CO9011 | SP05 | $18.00 | $18.00 |

| Date | Item | Description | Amount | Amount |
|---|---|---|---|---|
| Apr-07 | CO9048 | BURLAP SIGNATURE TOTE T | $2.00 | $2.00 |
| | CO9059 | Ctn cnvg tote | $900.00 | $900.00 |
| | CO9062SP | CTTN CNVS HOBO W/STUDS | $8,020.00 | $8,020.00 |
| | CO9065 | CTTN CNVS TOTE | $6.00 | $6.00 |
| | CO9068 | CORONA NYLON BACKSACK | $144.00 | $144.00 |
| | CO9069SP | COTTON CANVAS HOBO W/S | $5,830.00 | $5,830.00 |
| **Apr-07 Total** | | | **$755,008.60** | **$755,008.60** |
| May-07 | CO1047WM | MIGHTY JACQUARD BEANIE | $3.00 | $3.00 |
| | CO2003 | VER STRIPE TRUCKER | $66.00 | $66.00 |
| | CO2003K | VER STRIPE TRUCKER | $1,368.00 | $1,368.00 |
| | CO2004 | UNCONSTRUCTED CORONA | $6,564.00 | $6,564.00 |
| | CO2004WM | LOGO CAP | $3,925.00 | $3,925.00 |
| | CO2004WMS | UNCONSTRUCTED CORONA | $35.70 | $35.70 |
| | CO2004Z | LOGO CAP | $1,029.60 | $1,029.60 |
| | CO2010 | MILITARY PATCH | $66.00 | $66.00 |
| | CO2011K | CORONA ASSORTMENT-AS1004WG | $3,934.20 | $3,934.20 |
| | CO2017 | STRIPE WRISTBAND | $66.00 | $66.00 |
| | CO2018MV | TWILL TAPE BUCKET | $612.00 | $612.00 |
| | CO2023 | JERSEY MESH VISOR | $282.00 | $282.00 |
| | CO2031 | ADJUSTABLE WRAP AROUND | $34.00 | $34.00 |
| | CO2048 | LARGE LOGO VISOR | $21.00 | $21.00 |
| | CO2081TG | STENCIL MILITARY | $3,033.60 | $3,033.60 |
| | CO2081WM | STENCIL MILITARY | $3,267.00 | $3,267.00 |
| | CO2096 | SAVE WATER DRINK CORONA | $4,608.00 | $4,608.00 |
| | CO2100 | HEAVY WASH TWILL BUCKET | $1,134.00 | $1,134.00 |
| | CO2108WM | UNCONSTRUCTED HEAVY WAS | $10.00 | $10.00 |
| | CO2111K | HEAVY WASH TWILL CAP W/ | $921.30 | $921.30 |
| | CO2144 | HVY WSHD CTTN TWL ADJ B | $1,146.00 | $1,146.00 |
| | CO2157 | FLR PATCH WITH BLEACH A | $1,026.00 | $1,026.00 |
| | CO2159WM | TWO TONE HVY WASH CAP | $6.00 | $6.00 |
| | CO2167 | CORONA BOTTLE CAP | $81.00 | $81.00 |
| | CO2191MV | CWBY W/SILVER BEADED BA | $2,100.00 | $2,100.00 |
| | CO2219DG | ASST 4 CORONA DG DELIVE | $27,302.40 | $27,302.40 |
| | CO5006 | NYLON BOTL SAVE WATER B | $648.00 | $648.00 |
| | CO6007 | CORONA UNCONSTRUCTED | $6,564.00 | $6,564.00 |
| | CO6007WC | CORONA JUNIORS BASEBALL | $13,274.62 | $13,274.62 |
| | CO6064WC | CORONA HIBISCUS TWILL C | $13,274.62 | $13,274.62 |

| | | | |
|---|---|---|---|
| May-07 | CO7012SP | HAT/TSHIRT COMBO CO2262 | $48,096.00 | $48,096.00 |
| | CO9007 | CORONA BACKSACK | ($144.00) | ($144.00) |
| | CO9054SP | Corona E/W corduroy tot | $23,242.25 | $23,242.25 |
| | CO9054WC | Corona E/W corduroy tot | $25,992.70 | $25,992.70 |
| | CO9068 | CORONA NYLON BACKSACK | ($144.00) | ($144.00) |
| | CO9068WC | CORONA NYLON BACKSACK | $10,830.22 | $10,830.22 |
| | CO9070 | BURLAP TOTE W/SCREEN PR | $144.00 | $144.00 |
| | CO6007WM | CORONA JUNIORS BASEBALL | $39,992.30 | $39,992.30 |
| | CO6057 | -BTS07WMN | $213.98 | $213.98 |
| | CO6063 | -BTS07WMN | $213.98 | $213.98 |
| | CO2014B | CORONA COWBOY | $2,880.00 | $2,880.00 |
| | CO2111 | HEAVY WASH TWILL CAP W/ | $786.00 | $786.00 |
| | CO2201 | FELT LOGO WSHD TWL ADJ | $792.00 | $792.00 |
| | CO6064 | CORONA HIBISCUS TWILL C | $1,974.00 | $1,974.00 |
| | CO2093WM | CORONA EXTRA BANDANA | $21.00 | $21.00 |
| | CO2094WM | GOT LIME BANDANA | $21.00 | $21.00 |
| | CO6064WM | CORONA HIBISCUS TWILL C | $41,783.00 | $41,783.00 |
| | CO2162B | PAPER RAFIA TRUCKER | $2,352.00 | $2,352.00 |
| | CO2175B | CORN HUSK BB CAP W EMBR | $2,646.00 | $2,646.00 |
| | CO2082WM | CORONA DOO RAG | $52.00 | $52.00 |
| | CO6030WC | CORONA COWBOY HAT-AIR F | $26,549.62 | $26,549.62 |
| | CO8013 | SCREENPRINTED FLIP FLOP | $4,875.00 | $4,875.00 |
| | CO8014 | SCREENPRINTED FLIP FLOP | $4,125.00 | $4,125.00 |
| | CO8015 | SCREENPRINTED FLIP FLOP | $1,500.00 | $1,500.00 |
| | CO8027MD | BABYDOLL TSHIRT W/PRINT | $6,720.00 | $6,720.00 |
| | CO8028MD | CORONA EXTRA OVAL | $6,720.00 | $6,720.00 |
| | CO9048Z | BURLAP TOTE | $3,921.60 | $3,921.60 |
| **May-07 Total** | | | | **$352,558.68** | **$352,558.68** |
| Jun-07 | CO2004 | UNCONSTRUCTED CORONA | ($60.00) | ($60.00) |
| | CO2004WMS | UNCONSTRUCTED CORONA | $1,200.00 | $1,200.00 |
| | CO2004Z | LOGO CAP | $5.16 | $5.16 |
| | CO2081MV | STENCIL MILITARY | $612.00 | $612.00 |
| | CO2081S | STENCIL MILITARY | $1,108.05 | $1,108.05 |
| | CO2081TG | STENCIL MILITARY | $1,420.80 | $1,420.80 |
| | CO2081WC | STENCIL MILITARY | $1.72 | $1.72 |
| | CO2081WM | STENCIL MILITARY | $900.00 | $900.00 |
| | CO2096S | SAVE WATER | $913.50 | $913.50 |

| Date | Code | Description | | | |
|---|---|---|---|---|---|
| Jun-07 | CO2096WC | SAVE WATER DRINK CORONA ADJ CA | | $14,757.60 | $14,757.60 |
| | CO2111MV | HEAVY WASH TWILL CAP W/HEAT | | $1,125.00 | $1,125.00 |
| | CO2111S | HEAVY WASH TWILL CAP W/HEAT | | $1,050.00 | $1,050.00 |
| | CO2167 | CORONA BOTTLE CAP | | $1,200.00 | $1,200.00 |
| | CO2193MV | 2 TONE PRNT FRYD ADJ CAP | | $1,275.00 | $1,275.00 |
| | CO2199K | CHANIELLE CROWN 2 TNE WSHD TWL | | $2,608.00 | $2,608.00 |
| | CO2199S | CHANIELLE CROWN 2 TNE WSHD TWL | | $960.00 | $960.00 |
| | CO2219DG | ASST 4 CORONA DG DELIVERIES | | $23,328.00 | $23,328.00 |
| | CO5006 | NYLON BOTL SAVE WATER BACSACK | | $324.00 | $324.00 |
| | CO6007 | CORONA UNCONSTRUCTED | $7.74 | $7.74 | $7.74 |
| | CO9030 | BASIC BACKSACK | | $1,800.00 | $1,800.00 |
| | CO9054SP | Corona E/W corduroy tote | | $23,250.00 | $23,250.00 |
| | CO9059 | Ctn cnvs tote | | $571.20 | $571.20 |
| | CO9068 | CORONA NYLON BACKSACK | | $210.00 | $210.00 |
| | CO1044 | JACQUARD BEANIE | | $3.44 | $3.44 |
| | CO1047 | MIGHTY JACQUARD BEANIE | | $1.72 | $1.72 |
| | CO2201B | FELT LOGO WSHD TWL ADJ CAP | | $3,552.00 | $3,552.00 |
| | CO2204B | BIKINI WSHD TWL ADJ CAP | | $3,552.00 | $3,552.00 |
| | CO2210B | SPOT LOGO DSTRSD TRUCKER | | $3,600.00 | $3,600.00 |
| | CO2211B | PRPRTY OF MLTICLR TWL ADJ CAP | | $3,600.00 | $3,600.00 |
| | CO6001 | TONAL TRUCKER | | $5.16 | $5.16 |
| | CO6005BT | RIP STOP ADJUSTABLE MILITARY | | $5.16 | $5.16 |
| | CO6012WC | RIPSTOP HAT | | $5.16 | $5.16 |
| | CO6033 | VISOR | | $5.16 | $5.16 |
| | CO6057 | MILITARY HAT W/ FRAYED BAND | | $36,619.40 | $36,619.40 |
| | CO6057WM | MILITARY HAT W/ FRAYED BAND | | $11,856.96 | $11,856.96 |
| | CO6063 | CORONA BASEBALL CAP | | $36,619.40 | $36,619.40 |
| | CO6063WM | CORONA BASEBALL CAP | | $21,044.40 | $21,044.40 |
| | CO8017 | CORONA TERRY SLIPPERS | | $4,800.00 | $4,800.00 |
| | CO9058 | CANVAS FRAYED TOT | | $93,884.00 | $93,884.00 |
| | CO9058WI | COTTON CANVAS TOTE | | $172.80 | $172.80 |
| | CO9058WM | COTTON CANVAS TOTE | | $25,284.00 | $25,284.00 |
| | CO9071 | SCREENPRINTED TOTE | | $80,472.00 | $80,472.00 |
| | CO9071WM | SCREENPRINTED TOTE | | $35,985.60 | $35,985.60 |
| | CO9080SPB | HIBISCUS FLIP FLOP-TOTE SET | | $27,990.00 | $27,990.00 |
| Jun-07 Total | | | $1,152.90 | $466,473.22 | $467,626.12 |
| Jul-07 | CO2004 | UNCONSTRUCTED CORONA | $54.00 | $54.00 | $54.00 |

| Date | Code | Description | | | |
|---|---|---|---|---|---|
| Jul-07 | CO2096 | SAVE WATER DRINK CORONA | | $648.00 | $648.00 |
| | CO2144 | HVY WSHD CTTN TWL ADJ B | | $648.00 | $648.00 |
| | CO2157 | FLR PATCH WITH BLEACH A | | $1,156.50 | $1,156.50 |
| | CO2158 | LEATHER PATCH MILITARY | | $1,419.00 | $1,419.00 |
| | CO2167 | CORONA BOTTLE CAP | | $648.00 | $648.00 |
| | CO2199K | CHANIELLE CROWN 2 TNE W | | $1,568.00 | $1,568.00 |
| | CO2219DG | ASST 4 CORONA DG DELIVE | | $29,376.00 | $29,376.00 |
| | CO6007 | CORONA UNCONSTRUCTED | $1,800.00 | | $1,800.00 |
| | CO6030 | AIRBRUSH FLOWERS COWBOY | | $1,806.00 | $1,806.00 |
| | CO9030 | BASIC BACKSACK | | $1,200.00 | $1,200.00 |
| | CO9047 | CORONA BURLAP SIGNATURE | | $1,376.00 | $1,376.00 |
| | CO9054SP | Corona E/W corduroy tot | | $31,000.00 | $31,000.00 |
| | CO9069SP | COTTON CANVAS HOBO W/S | | $11,000.00 | $11,000.00 |
| | CO9070 | BURLAP TOTE W/SCREEN PR | | $2,400.00 | $2,400.00 |
| | CO6057WM | MILITARY HAT W/ FRAYED | | $26,033.76 | $26,033.76 |
| | CO6063WM | CORONA BASEBALL CAP | | $33,739.20 | $33,739.20 |
| | CO9058 | Ctn cnvs frayed tote | | $784.00 | $784.00 |
| | CO9071 | -T12FTWMNB | | $672.00 | $672.00 |
| | BACO2001TG | CORONA BOTTLE OPENER | | $13,010.45 | $13,010.45 |
| | BACO7098WM | CORONA W-TAN UPPER | | $73,500.00 | $73,500.00 |
| | BACO7122WM | CORONA STEAW FOOTBED | | $73,500.00 | $73,500.00 |
| | BACO7123WM | CORONA BASIC SANDAL | | $73,500.00 | $73,500.00 |
| | BACO7125WM | CORONA SUNSET PRINT | | $73,500.00 | $73,500.00 |
| | CO1060WC | CORONA WAFFLE KNIT VISER | | $9,428.88 | $9,428.88 |
| | CO1061K | CORONA WFLE KNIT W CHNSTICH FLT | | $16.00 | $16.00 |
| | CO2014B | SAVEW WATER | | $78.00 | $78.00 |
| | CO2100MV | CORONA BUCKET | | $60.00 | $60.00 |
| | CO2108 | UNCONSTRUCTED HEAVY WAS | | $6,836.00 | $6,836.00 |
| | CO2203 | BEER TEAM WSHD TWL ADJ | | $1,944.00 | $1,944.00 |
| | CO2204 | BIKINI WSHD TWL ADJ CAP | | $1,940.00 | $1,940.00 |
| | CO9054SC | Corona E/W corduroy tot | | $2,052.00 | $2,052.00 |
| | CO9058SC | Ctn cnvs frayed tote | | $1,475.50 | $1,475.50 |
| | CO9071SC | SCREENPRINTED TOTE | | $4,537.73 | $4,537.73 |
| **Jul-07 Total** | | | $1,854.00 | $480,853.02 | $482,707.02 |
| Aug-07 | CO2003 | VER STRIPE TRUCKER | | $771.00 | $771.00 |
| | CO2004 | LOGO CAP | $4,836.00 | | $4,836.00 |
| | CO2004B | UNCONSTRUCTED CORONA | $936.00 | | $936.00 |

| | Item Code | Description | Amount | Amount |
|---|---|---|---|---|
| Aug-07 | CO2010 | MILITARY PATCH | $2,880.00 | $2,880.00 |
| | CO2081TG | STENCIL MILITARY | $38.40 | $38.40 |
| | CO2081WM | STENCIL MILITARY | $444.00 | $444.00 |
| | CO2096 | SAVE WATER | $8,568.00 | $8,568.00 |
| | CO2096S | SAVE WATER | $1,521.00 | $1,521.00 |
| | CO2100 | HEAVY WASH TWILL BUCKET | $6,690.00 | $6,690.00 |
| | CO2111K | HEAVY WASH TWILL CAP W/H | $3,228.00 | $3,228.00 |
| | CO2111S | HEAVY WASH TWILL CAP W/ | $1,764.00 | $1,764.00 |
| | CO2143 | PINSTRIPE DENIM MILITARY | $1,692.00 | $1,692.00 |
| | CO2158 | LEATHER PATCH MILITARY | $1,632.00 | $1,632.00 |
| | CO2167 | CONSTRUCTED ADJUSTABLE B | $1,836.00 | $1,836.00 |
| | CO2199K | CHANIELLE CROWN 2 TNE WS | $2,816.00 | $2,816.00 |
| | CO2199S | CHANIELLE CROWN 2 TNE WS | $2,016.00 | $2,016.00 |
| | CO2219DG | ASST 4 CORONA DG DELIVER | $17,798.40 | $17,798.40 |
| | CO5009RS | CORONA COOLER | $3,150.00 | $3,150.00 |
| | CO5023RS | COOLER/HOLD 24 CANS | $3,400.00 | $3,400.00 |
| | CO6057 | MILITARY HAT W/ FRAYED B | $36.09 | $36.09 |
| | CO6063 | CORONA BASEBALL CAP *PPK | $36.09 | $36.09 |
| | CO9058WM | COTTON CANVAS TOTE | $15,993.60 | $15,993.60 |
| | CO9071WM | SCREENPRINTED TOTE | $26,930.40 | $26,930.40 |
| | BACO2001TG | CORONA BOTTLE OPENER | $14,364.00 | $14,364.00 |
| | BACO7098WM | CORONA WITH TAN UPPER | $31,710.00 | $31,710.00 |
| | BACO7122WM | CORONA STRAW FOOTBED | $31,710.00 | $31,710.00 |
| | BACO7123WM | CORONA BASIC SANDAL | $31,710.00 | $31,710.00 |
| | BACO7125WM | CORONA SUNSET PRINT | $1,616.00 | $1,616.00 |
| | CO1061K | WFLE KNT W/CHNSTITCH FLT | $2,160.00 | $2,160.00 |
| | CO2100MV | CORONA BUCKET | $15,611.00 | $15,611.00 |
| | AS1023KM | ASST CORONA BEANIE | $1,125.00 | $1,125.00 |
| | BACO7084K | CORONA CANVAS FLIP FLOP | $1,050.00 | $1,050.00 |
| | BACO7099K | CORONA SPORTY SUEDED FLI | $1,155.00 | $1,155.00 |
| | BACO7122K | CORONA WOVEN STRAW FLIP | $1,449.00 | $1,449.00 |
| | CO1072GO | 3D EMB DSCHRGE PRNT ACD | $1,308.00 | $1,308.00 |
| | CO2111 | HEAVY WASH TWILL CAP W/H | $5,202.00 | $5,202.00 |
| | CO2201 | FELT LOGO WSHD TWL ADJ C | $35,977.50 | $35,977.50 |
| | CO2268KM | KMART ASSORTMENT | $114,989.20 | $114,989.20 |
| | CO6023WM | CORONA SKULL KNIT HAT *P | | |
| | CO6024WM | CORONA SKULL KNIT HAT *P | $114,989.20 | $114,989.20 |

| | | | | |
|---|---|---:|---:|---:|
| **Aug-07 Total** | | $5,772.00 | $541,076.88 | $546,848.88 |
| Sep-07 | CO2004B | UNCONSTRUCTED CORONA | $4,200.00 | | $4,200.00 |

| | Code | Description | | | |
|---|---|---|---:|---:|---:|
| Sep-07 | CO2004B | UNCONSTRUCTED CORONA | $4,200.00 | | $4,200.00 |
| | CO2004WM | LOGO CAP | $216.00 | | $216.00 |
| | CO2010 | MILITARY PATCH | | $120.00 | $120.00 |
| | CO2081WM | STENCIL MILITARY | | $438.00 | $438.00 |
| | CO2096B | SAVE WATER | | $60.00 | $60.00 |
| | CO2111S | HEAVY WASH TWILL CAP W | | $60.00 | $60.00 |
| | | HEAVY WASH TWILL CAP W/ | | $60.00 | $60.00 |
| | CO2144 | HVY WSHD CTTN TWL ADJ B | | $117.50 | $117.50 |
| | CO2167 | CORONA BOTTLE CAP | | $1,098.00 | $1,098.00 |
| | CO2219DG | ASST 4 CORONA DG DELIVE | | $22,982.40 | $22,982.40 |
| | CO5006 | NYLON BOTL SAVE WATER B | | $30.00 | $30.00 |
| | CO6007 | CORONA UNCONSTRUCTED | $1,008.00 | | $1,008.00 |
| | CO6030 | AIRBRUSH FLOWERS COWBOY | | $2,775.50 | $2,775.50 |
| | CO9007 | CORONA BACKSACK | | $72.00 | $72.00 |
| | CO9030 | BASIC BACKSACK | | $102.00 | $102.00 |
| | CO9047 | CORONA BURLAP SIGNATURE | | $330.00 | $330.00 |
| | CO9070 | BURLAP TOTE W/SCREEN PR | | $570.00 | $570.00 |
| | CO6057 | MILITARY HAT W/ FRAYED B | | $645.99 | $645.99 |
| | CO6063 | CORONA BASEBALL CAP *PPK | | $645.99 | $645.99 |
| | BACO2001TG | CORONA BOTTLE OPENER | | $6,703.20 | $6,703.20 |
| | CO1061K | WFLE KNT W/CHNSTITCH FL | | $11,120.00 | $11,120.00 |
| | CO2100MV | CORONA BUCKET | | $352.75 | $352.75 |
| | CO6023WM | KNIT BEANIE | | $9,828.00 | $9,828.00 |
| | CO6024WM | KNIT BEANIE | | $7,056.00 | $7,056.00 |
| | 7318787043 | BEERS CORONA REV TIPPED | | $7,587.00 | $7,587.00 |
| | BACO7084 | CORONA CANVAS THONG | | $4,882.50 | $4,882.50 |
| | BACO7099 | CORONA SPORTY STRAP THO | | $9,660.00 | $9,660.00 |
| | BACO7122 | CORONA WOVEN STRAP THON | | $5,243.70 | $5,243.70 |
| | CO1013TT | ACID WASH | | $169.50 | $169.50 |
| | CO2145B | HVY WSHD CTTN TWLL ADJ | | $60.00 | $60.00 |
| | CO2147TG | COTTON MILITARY | | $60.00 | $60.00 |
| | CO2199 | CHAMIELLE CROWN 2 THE WS | | $4,882.50 | $4,882.50 |
| | CO2214 | SUN BLCHD APLQ W/WIDE CR | | $4,882.50 | $4,882.50 |
| | CO2238 | CHEM FAB TWL APQ STR TWL | | $4,882.50 | $4,882.50 |
| | CO6064 | CORONA HIBISCUS TWILL C | | $60.00 | $60.00 |
| | CO9054 | Corona E/W corduroy tot | | $72.00 | $72.00 |

| | | | | | |
|---|---|---|---|---|---|
| Sep-07 Total | | | $5,424.00 | $107,609.53 | $113,033.53 |
| Oct-07 | CO2017 | STRIPE WRISTBAND | | $275.50 | $275.50 |
| | CO2066SP | LARGE LOGO VISOR | | $1,269.00 | $1,269.00 |
| | CO2081WM | STENCIL MILITARY | | $768.00 | $768.00 |
| | CO2096B | SAVE WATER | | $712.50 | $712.50 |
| | CO2111S | HEAVY WASH TWILL CAP W/HEAT | | $1,807.50 | $1,807.50 |
| | CO2158 | LEATHER PATCH MILITARY | | $3.75 | $3.75 |
| | CO2167 | CORONA BOTTLE CAP | | $9,342.00 | $9,342.00 |
| | CO2182SP | PLAID ADJ CAP | | $450.00 | $450.00 |
| | CO2199S | CHANIELLE CROWN 2 TNE WSHD TWL | | $1,308.00 | $1,308.00 |
| | CO2209SP | GOLD LOGO DSTRSSD TRUCK | | $360.00 | $360.00 |
| | CO2219DG | ASST 4 CORONA DG DELIVERIES | | $41,068.80 | $41,068.80 |
| | CO4001WM | NYLON BEACH UMBRELLA | | ($218.50) | ($218.50) |
| | CO5009RS | CORONA COOLER | | $4,200.00 | $4,200.00 |
| | CO5023RS | COOLER/HOLD 24 CANS | | $3,500.00 | $3,500.00 |
| | CO6007 | CORONA UNCONSTRUCTED | | $0.00 | $0.00 |
| | CO9047 | CORONA BURLAP SIGNATURE | | $710.00 | $710.00 |
| | CO9070 | BURLAP TOTE W/SCREEN PR | | $1,295.00 | $1,295.00 |
| | CO9070SP | BURLAP TOTE W/SCREEN PR | | $600.00 | $600.00 |
| | CO2201B | FELT LOGO WSHD TWL ADJ CAP | | $13.75 | $13.75 |
| | CO2204B | BIKINI WSHD TWL ADJ CAP | | $13.75 | $13.75 |
| | BACO7098WM | CORONA W-TAN UPPER | | ($105.00) | ($105.00) |
| | BACO7122WM | CORONA STRAW FOOTBED | | ($105.00) | ($105.00) |
| | BACO7123WM | CORONA BASIC SANDAL | | ($105.00) | ($105.00) |
| | BACO7125WM | CORONA SUNSET PRINT | | $11,568.00 | $11,568.00 |
| | CO1061K | WFLE KNT W/CHNSTITCH FLT APQ | | $367.50 | $367.50 |
| | CO2014B | SAVEW WATER | | $1,976.50 | $1,976.50 |
| | AS1023KM | ASST CORONA BEANIE | | $1,800.00 | $1,800.00 |
| | BACO7084K | CORONA CANVAS FLIP FLOP | | $1,848.00 | $1,848.00 |
| | BACO7122K | CORONA WOVEN STRAW FLIP FLOP | | $11,989.60 | $11,989.60 |
| | CO6023WM | KNIT BEANIE | | $9,217.60 | $9,217.60 |
| | CO6024WM | KNIT BEANIE | | $720.00 | $720.00 |
| | CO2145B | HVY WSHD CTTN TWILL ADJ | | $720.00 | $720.00 |
| | CO2147TG | COTTON MILITARY | | $1,008.00 | $1,008.00 |
| | CO2081TT | STENCIL MILITARY | | $525.00 | $525.00 |
| | CO9047SP | CORONA BURLAP SIGNATURE | | $222.00 | $222.00 |
| | CO2129SP | 3-COLOR STRIPED WRISTBAND | | | |

| Date | Item Code | Description | | | |
|---|---|---|---|---|---|
| Oct-07 | CO2162B | PAPER RAFIA TRUCKER | | $15.00 | $15.00 |
| | CO2175B | CORN HUSK BB CAP W EMBR | | $15.00 | $15.00 |
| | CO2206TT | BOTTLED LOGO DSTRSSD TRUCKER | | $25.00 | $25.00 |
| | CO1055WC | CUT OUT "C" BEANIE | | $4,847.75 | $4,847.75 |
| | BACO7081KM | BUNDLE BACO1075/BACO7080 | | $58,776.48 | $58,776.48 |
| **Oct-07 Total** | | | | **$172,700.48** | **$172,700.48** |
| Nov-07 | CO2004 | UNCONSTRUCTED CORONA | $1,629.00 | | $1,629.00 |
| | CO2004B | UNCONSTRUCTED CORONA | $936.00 | | $936.00 |
| | CO2010 | MILITARY PATCH | | $2,760.00 | $2,760.00 |
| | CO2023 | JERSEY MESH VISOR | | $11.00 | $11.00 |
| | CO2048 | LARGE LOGO VISOR | | $2,440.00 | $2,440.00 |
| | CO2081S | STENCIL MILITARY | | $5,229.00 | $5,229.00 |
| | CO2096 | SAVE WATER DRINK CORONA ADJ CA | | $8,511.00 | $8,511.00 |
| | CO2096B | SAVE WATER | | $270.00 | $270.00 |
| | CO2100 | HEAVY WASH TWILL BUCKET | | $5,064.00 | $5,064.00 |
| | CO2143 | PINSTRIPE DENIM MILITARY CAP | | $1,617.00 | $1,617.00 |
| | CO2159WM | TWO TONE HVY WASH CAP | | $3.00 | $3.00 |
| | CO2167 | CORONA BOTTLE CAP | | $27,092.47 | $27,092.47 |
| | CO2219DG | ASST 4 CORONA DG DELIVERIES | | $143,078.40 | $143,078.40 |
| | CO4001WM | NYLON BEACH UNBRELLA | | ($47.50) | ($47.50) |
| | CO5006 | NYLON BOTL SAVE WATER BACSACK | | $68.00 | $68.00 |
| | CO9007 | CORONA BACKSACK | | $113.00 | $113.00 |
| | CO9030 | BASIC BACKSACK | | $574.00 | $574.00 |
| | CO9068 | CORONA NYLON BACKSACK | | $616.00 | $616.00 |
| | CO6007WM | CORONA JUNIORS BASEBALL CAP | $62.00 | | $62.00 |
| | CO6057WM | MILITARY HAT W/ FRAYED BAND | | $137.00 | $137.00 |
| | CO6063WM | CORONA BASEBALL CAP | | $138.00 | $138.00 |
| | CO1061K | WFLE KNT W/CHNSTITCH FLT APQ | | $3,370.00 | $3,370.00 |
| | BACO7084K | CORONA CANVAS FLIP FLOP | | $2,700.00 | $2,700.00 |
| | BACO7122K | CORONA WOVEN STRAW FLIP FLOP | | $2,772.00 | $2,772.00 |
| | CO2111 | HEAVY WASH TWILL CAP W/HEAT | | $3,900.00 | $3,900.00 |
| | CO2201 | FELT LOGO WSHD TWL ADJ CAP | | $5,070.00 | $5,070.00 |
| | CO6023WM | CORONA SKULL KNIT HAT *ASAS6001WM* | | $426.98 | $426.98 |
| | | KNIT BEANIE | | $2,304.05 | $2,304.05 |
| | CO6024WM | CORONA SKULL KNIT HAT *ASAS6001WM* | | $426.98 | $426.98 |
| | | KNIT BEANIE | | $1,646.05 | $1,646.05 |
| | ASAS8001DG | BUNDLE ASSTMNT FOR CORONA | | $313,696.80 | $313,696.80 |

| | | | | |
|---|---|---|---|---|
| Nov-07 | BABO8115 | LADIES CORONA BABYDOLL TSHIRT | | $9,072.00 | $9,072.00 |
| | BABO8117 | BUNDLE BACO8114/BACO6092 | | $9,072.00 | $9,072.00 |
| | BACO8115SP | BUNDLE BACO8114/BACO6091 | | $59,904.00 | $59,904.00 |
| | BACO8117SP | BUNDLE BACO8114/BACO6092 | | $59,904.00 | $59,904.00 |
| | BACO2001SP | CORONA BOTTLE OPENER STRTCH | | $36,192.00 | $36,192.00 |
| | BAOC2003SP | CORONA TRUCKER BOTTLE OPENER | | $1,200.00 | $36,192.00 |
| | CO208TTT | STENCIL MILITARY | | $49.00 | $1,200.00 |
| | CO2093WM | CORONA EXTRA BANDANA | | $1,251.00 | $49.00 |
| | CO2094WM | GOT LIME BANDANA | | $310.80 | $1,251.00 |
| | CO2156WM | CORONA BOTTLE CAP BANDANA | | $1,127.00 | $310.80 |
| | CO5022 | CD VISOR | | $60.00 | $1,127.00 |
| | CO6064WM | CORONA HIBISCUS TWILL CO6051WC | | $748,321.03 | $60.00 |
| | | | | | $750,948.03 |
| **Nov-07 Total** | | | $2,627.00 | $14,440.31 | $14,440.31 |
| Dec-07 | CO2081WC | STENCIL MILITARY | | $15,540.00 | $15,540.00 |
| | CO2081Z | STENCIL MILITARY | | $275.00 | $275.00 |
| | CO2167 | CORONA BOTTLE CAP | | ($610.00) | ($610.00) |
| | CO9030 | BASIC BACKSACK | | ($19.50) | ($19.50) |
| | CO6023WM | KNIT BEANIE | | $21.00 | ($21.00) |
| | CO6024WM | KNIT BEANIE | | $36,192.00 | $21.00 |
| | BAOC2001SP | CORONA BOTTLE OPENER STRTCH | | $36,192.00 | $36,192.00 |
| | BAOC2003SP | CORONA TRUCKER BOTTLE OPENER | | $379.00 | $36,192.00 |
| | CO208TTT | STENCIL MILITARY | | $10,500.00 | $379.00 |
| | CO2167Z | CONSTRUCTED ADJUSTABLE BB CAP | | $8,736.00 | $10,500.00 |
| | CO2156Z | CORONA BANDANA | | $6,258.00 | $8,736.00 |
| | CO2147Z | COTTON MILITARY | | $223,237.60 | $6,258.00 |
| | BACO7128WM | BUNDLE CO7036/CO2004 | | $124,404.00 | $223,237.60 |
| | BACO7133WM | CORONA BROWN COMBO ASST | | $144,562.40 | $124,404.00 |
| | BACO7132WM | CORONA WHITE COMBO ASST | | $281,452.80 | $144,562.40 |
| | BACO7130WM | CORONAl GREY COMBO ASST | | $192,444.80 | $281,452.80 |
| | BACO7129WM | NVY COMBO ASSORTMENT | | $1,093,963.41 | $192,444.80 |
| | | | | | $1,093,963.41 |
| **Dec-07 Total** | | | $16,829.90 | $6,156,739.56 | $6,173,569.46 |
| Grand Total | | | | | |





Exhibit C

# IRA DANIEL TOKAYER

ATTORNEY AT LAW
42 WEST 38TH STREET
SUITE 802
NEW YORK, NEW YORK 10018

TEL: (212) 695-5250
FAX: (212) 695-5450

July 29, 2008

BY FAX
Joanna Diakos, Esq.
Kirkpatrick & Lockhart Preston Gates Ellis LLP
599 Lexington Avenue
New York, New York  10022

Re:  Cerveceria Modelo, S.A. de C.V., et ano.
     v. USPA Accessories LLC, d/b/a Concept One
     Accessories, 07 CV 7998

Dear Joanna:

        As requested, Concept One's supplemental damages calculation is as follows.

        In 2006, when Concept One was one of sixty nine licensees, it sold approximately $4 million of Corona-brand headwear and bags.  In 2007, Concept One became one of eighteen licensees.  Accordingly, in 2007, its projected headwear and bags sales for 2007 were approximately four times greater than 2006, or $16 million.

        To calculate lost profits, the total sales should be reduced by: (i) approximately $4.5 million of headwear and bags actually sold; (ii) the cost of goods (approximately 50%); and (iii) other variable costs (approximately 10%).  Thus, lost profits for lost 2007 headwear and bags sales is approximately $4.6 million.

        This figure does not take into account that C1's major competitor for headwear was eliminated for 2007.  It also does not include lost sales of product in the additional categories of flip-flops, t-shirts and umbrellas, including a $3.5 million Walmart order, lost profits on which would have totaled approximately $1.4 million using the same calculation as above.

        Please be advised that after adding fixed costs to the cost of goods and variable costs above, Concept One's net profits on the approximately $6 million of Corona-brand sales in 2007 was $260,000.

Joanna Diakos, Esq.
Kirkpatrick & Lockhart Preston Gates Ellis LLP
July 29, 2008
Page 2

    I will be hand-delivering to you tomorrow schedules of net income and expenses for 2007, derived in the main from Concept One's most-current 2007 profit and loss statement. I will also be delivering monthly P&Ls for 2006 and 2007, as requested.

    Defendant reserves the right to supplement its calculation of damages once the "highly confidential" designation is lifted from the 2006 license agreements, royalty reports and other royalties information, which we request you do immediately.

Very truly yours,

Ira Daniel Tokayer

Diakos Ltr 50.wpd

Exhibit D

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

----------------------------------------------------------------X

CERVECERIA MODELO, S.A. DE C.V. and
MARCAS MODELO, S.A. DE C.V.,

                       Plaintiffs,

    -against-                     :  Civil Action No. 07 CV 7998 (HB)

USPA ACCESSORIES LLC d/b/a CONCEPT ONE
ACCESSORIES,

                       Defendants.

----------------------------------------------------------------X

## PLAINTIFFS' FIRST SET OF INTERROGATORIES [NOS. 1-16]
## TO DEFENDANT USPA ACCESSORIES LLC D/B/A CONCEPT ONE ACCESSORIES

Pursuant to Rules 26 and 33 of the Federal Rules of Civil Procedure, Plaintiffs-

Counterclaim Defendants Cerveceria Modelo, S.A. de C.V. ("Ceverceria Modelo") and Marcas

Modelo, S.A. de C.V., ("Marcas Modelo") (together, "Plaintiffs"), request that within thirty (30)

days of service hereof, Defendant-Counterclaim Plaintiff USPA Accessories LLC d/b/a Concept

One Accessories ("Concept One" or "Defendant") answer the following interrogatories fully in

writing, under oath, and serve such answers upon Joanna A. Diakos, Kirkpatrick & Lockhart

Preston Gates Ellis LLP, 599 Lexington Avenue, New York, New York 10022.

Plaintiffs incorporate by reference the "Definitions" included within Plaintiffs' First Set

of Requests for Production of Documents to Defendant USPA Accessories LLC d/b/a Concept

One Accessories, the Uniform Definitions in Discovery Requests reflected in Rule 26.3 of the

Local Rules of this Court, as well as the instructions set forth in Local Rule 33.1.

## INSTRUCTIONS

A.     Each interrogatory shall be deemed continuing so as to require you to amend your responses if you learn that the response is in some material respect incomplete or incorrect and if the additional corrective information has not otherwise been made known to the parties during the discovery process or in writing, to the extent required by Rule 26(e)(2) of the Federal Rules of Civil Procedure.

B.     If any response covered by these interrogatories, or sub-part thereof, is withheld by reason of a claim of privilege, the attorney asserting the privilege shall, in the objection to the interrogatory, or sub-part thereof, identify the nature of the privilege which is being claimed and if the privilege is asserted in connection with a claim or defense governed by state law, indicate the state's privilege rule being invoked; and the following information shall be provided in the objection, unless divulgence of such information would cause disclosure of the allegedly privileged information:

(a) for documents: (1) the type of documents; (2) general subject matter of the documents; (3) the date of the documents; and (4) such other information as is sufficient to identify the document for a subpoena duces tecum, including, where appropriate, the author of the document, the addressee of the document, and, where not apparent, the relationship of the author to the addressee;

(b) for oral communications: (1) the name of the person making the communication and the names of the persons present while the communication was made, and (2) where not apparent, the relationship of the persons present to the person making the communication, and (3) the general subject matter of the communication.

C.      If any response covered by these interrogatories, or sub part thereof, is objected to other than on the grounds of privilege, and a response is not provided on the basis of such objection, all grounds for such objection must be stated with specificity.

D.      Pursuant to Rule 33(b)(1) of the Federal Rules of Civil Procedure, no part or sub-part of an interrogatory shall be left unanswered merely because an objection is interposed to another part or sub-part of the interrogatory.

E.      In the event that any document called for by these interrogatories has been destroyed, lost, discarded or otherwise disposed of, any such document is to be identified as completely as possible, including, without limitation, the following information: date of disposal, manner of disposal, reason for disposal, person authorizing disposal and person disposing of the document.

F.      "Identify" as used herein with respect to the term "person" means (a) with respect to a natural person, to state the full name, current or last known home and business addresses and telephone numbers, and current or last known occupation of the individual; and (b) when "person" refers to any firm, partnership, association, joint venture, corporation, trustee (including any trustee in bankruptcy), public, private, or government entity, and any other entity means to state the full name, current of last known address and telephone number of the principal place of business of such entity.

G.      "Identify" when used in reference to an oral communication means to state the date and time when it occurred, the place where it occurred, the complete substance and content of the communication, the person who made the communication, the person to whom such communication was made, and to identify any person who was present when such communication was made.  If the communication was made by telephone, identify each and

every person who made each telephone call and who participated in each call, identify the place where each person participating in each call was located, and identify any documents relating in any way to the subject matter of the communication.

H.    "Identify" when used in reference to a document means to provide the following information:  (1)  its date of creation; (2) its title; (3) its subject matter; (4) the name, title, and address of each addressee, and of each other person receiving a copy of it; (5) its present location, and the name and address of its present custodian; and (6) any other designation necessary to sufficiently identify the document so that a copy of it may be obtained

I.    "State" shall mean to answer the interrogatory, identify all persons involved therein or having knowledge thereof, identifying any documents which form the basis of your knowledge or belief, indicating upon what basis other than documents you rely to establish your knowledge or belief, providing all facts upon which you rely, all dates in chronological order and to provide a full and complete statement of your knowledge or belief with regard to the interrogatory posed.

J.    If any of the following interrogatories cannot be answered in full after exercising due diligence to secure the information, please so state and answer to the extent possible, specifying Defendant's inability to answer the remainder and stating whatever information Defendant has concerning the unanswered portions.  If Defendant's answer is qualified in any particular way, set forth the details of such qualification.

K.    Unless otherwise indicated in a particular Interrogatory, the time period covered by the Interrogatories is January 1, 2004 to the present.

## INTERROGATORIES

1.      Identify each person who has or whom Defendant believes may have knowledge, or information pertaining to any facts alleged in the pleadings (as defined in Fed R. Civ. P. 7(a)) filed in this action, or any fact underlying the subject matter of this action, and state the specific nature and substance of the knowledge that Defendant believes such person(s) may have.

2.      Identify each product bearing the Corona Trademarks that was manufactured, imported or distributed by or on behalf of Defendant from January 1, 2007 to the present.

3.      Identify each manufacturer who produced Corona-branded goods on behalf of Defendant and state for each manufacturer the products produced from January 1, 2007 to the present.

4.      Identify each retailer or distributor to whom Defendant has sold or distributed Corona-branded goods on behalf of Defendant and state for each retailer or distributor the products sold or distributed from January 1, 2007 to the present.

5.      State Defendant's total sales in units and in dollars of Corona-branded goods for each item sold from January 1, 2007 to the present.

6.      Identify any written, oral or recorded statements in any form that Defendant has obtained from any person regarding any of the facts and circumstances surrounding the subject matter of this lawsuit, and, for each such statement (a) identify the person that made the statement, and (b) describe the substance of the statement.

7.      As of July 26, 2007, state whether Defendant has in its possession, custody or control any inventory of Corona-branded goods, and if so, identify the inventory of each item retained.

8.      As of July 26, 2007, state whether Defendant had any orders outstanding for the manufacture of Corona-branded goods and, if so, identify the product(s) and state whether the product(s) has since been delivered to Defendant.

9.      State whether Defendant has distributed, sold, or offered to sell Corona-branded goods to any third parties, including without limitation retailers, wholesalers, discount stores, or liquidators, from July 26, 2007 to the present and, if such items were distributed or sold: identify: (a) the parties to whom the goods were distributed or sold; (b) the goods distributed or sold; and (c) state the total sales in units and dollars of each item sold.

10.     State all facts that you contend support the affirmative defenses asserted by you in your Answer to the Complaint.

11.     Identify each person whom Defendant may call as a witness on Defendant's behalf in this proceeding, and state, for each such witness, the expected subject matter and substance of his or her testimony.

12.     Identify the "contracts and other business relations between defendant and certain purchasers" of Corona-branded goods of which Plaintiffs were aware as alleged in paragraph 107 of your Counterclaim.

13.     State the full factual basis for your contention in paragraph 98 of your Counterclaim that "the products submitted conformed to the contractual standards."

14.     State how Plaintiffs "intentionally, knowingly and by wrongful means" interfered with Defendant's business relations as alleged in paragraph 108 of your Counterclaim.

15.     Identify each document or other tangible items that were in any manner relied upon in answering these Interrogatories.

16.    Identify each person who was consulted or provided information in connection with preparation of Defendant's answers to these interrogatories, and state, for each such person, the interrogatory or interrogatories in connection with which he or she provided information or was consulted.

Dated: New York, New York
November 30, 2007

                           KIRKPATRICK & LOCKHART
                           PRESTON GATES ELLIS LLP

                           By: _____
                                Darren W. Saunders
                                Mark I. Peroff
                                Joanna Diakos

                           599 Lexington Avenue
                           New York, New York 10022
                           Tel.: (212) 536-3900
                           Fax:  (212) 536-3901

                           *Attorneys for Plaintiffs Cerveceria Modelo, S.A*
                           *de C.V. and Marcas Modelo, S.A. de C.V.*

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------------X
                                                             :
CERVECERIA MODELO, S.A. DE C.V. and                          :
MARCAS MODELO, S.A. DE C.V.,                                 :
                                                             :
                                        Plaintiffs,          :
                                                             :
         -against-                                           :   Civil Action No. 07 CV 7998 (HB)
                                                             :
USPA ACCESSORIES LLC d/b/a CONCEPT ONE                       :
ACCESSORIES,                                                 :
                                                             :
                                        Defendants.          :
                                                             :
                                                             :
-------------------------------------------------------------X

## PLAINTIFFS' FIRST SET OF REQUESTS
## FOR PRODUCTION OF DOCUMENTS [NOS. 1-40 ] TO
## DEFENDANT USPA ACCESSORIES LLC D/B/A CONCEPT ONE ACCESSORIES

Pursuant to Rules 26 and 34 of the Federal Rules of Civil Procedure, Plaintiffs-

Counterclaim Defendants Cerveceria Modelo, S.A. de C.V. ("Ceverceria Modelo") and Marcas

Modelo, S.A. de C.V. ("Marcas Modelo") (together, "Plaintiffs"), hereby request that Defendant-

Counterclaim Plaintiff USPA Accessories LLC d/b/a Concept One Accessories ("Concept One"

or "Defendant") produce the documents and things requested herein for inspection and copying

at the offices of Kirkpatrick & Lockhart Preston Gates Ellis LLP, 599 Lexington Avenue, New

York, New York 10022 within thirty (30) days of service hereof.

The following requests are continuing in nature so that if at any time after Defendant

makes production in response to these requests Defendant obtains possession, custody or control

of documents or things within the scope of these requests, Defendant is requested to make

supplemental production of these documents or things for inspection and copying within thirty

(30) days thereafter.

NY-568426 v2

## DEFINITIONS

1.    The terms "documents," "communications," "person," and "concerning" shall have the meanings set forth in Rule 26.3(c) of the Local Rules of the United States District Courts for the Southern and Eastern Districts of New York.

2.    As used herein, "Cerveceria Modelo" shall refer to Plaintiff-Counterclaim Defendant Cerveceria Modelo, S.A. de C.V., and its officers, directors, employees, and agents, and all other persons acting or purporting to act on its behalf.

3.    As used herein, "Marcas Modelo" shall refer to Plaintiff-Counterclaim Defendant Marcas Modelo, S.A. de C.V., and its officers, directors, employees, and agents, and all other persons acting or purporting to act on its behalf.

4.    As used herein, "Defendant" or "Concept One" shall refer to Defendant-Counterclaim Plaintiff USPA Accessories LLC d/b/a Concept One Accessories and any parent, subsidiary or affiliate of Concept One, as well as Concept One's officers, directors, employees, and agents, and all other persons acting or purporting to act on its behalf.

5.    As used herein, "Procermex" shall refer to Procermex, Inc. and its officers, directors, employees, and agents, and all other persons acting or purporting to act on its behalf.

6.    The terms "all," "each," "and," and "or" and the use of the singular and plural forms shall be construed in accordance with Rule 26.3(d) of the Local Rules of the United States District Courts for the Southern and Eastern Districts of New York.

7.    As used herein, "Corona Trademarks" shall refer to the trademarks identified in paragraphs 15 and 17 of the Complaint.

8.      As used herein, "License Agreement" shall refer to the license agreement between Marcas Modelo and Defendant dated January 1, 2007 referred to in paragraph 20 of the Complaint.

9.      As used herein, "Corona-branded goods" shall refer to any and all goods bearing the Corona Trademarks.

10.     As used herein, "Licensed Products" shall refer to those goods on which Defendant was granted a license to use the Corona Trademarks pursuant to the License Agreement, namely, "hats, headwear, beanies, umbrellas, flip-flops and t-shirts."

11.     As used herein, the term "third party" or "third parties" shall refer to all persons who are not parties to this action, as well as their officers, directors, employees, agents and attorneys.

12.     As used herein, "Answer" shall refer to the Answer filed by Defendant in this action.

13.     As used herein, "Counterclaim" shall refer to the counterclaims filed by Defendant in this action.

## INSTRUCTIONS

A.      Pursuant to Federal Rule of Civil Procedure 34(b), documents shall be produced either as kept in the usual course of business or shall be organized and labeled to correspond with the number of each request to which a produced document is responsive.  If Defendant chooses to produce documents as they are as kept in the usual course of business, the documents are to be produced in the boxes, file folders, bindings, and other containers in which the documents are found.  The titles, labels, and other descriptions on the boxes, file folders, bindings, and other containers are to be left intact.

B.     If Defendant claims any form of privilege as a ground for not producing or for redacting any document, Defendant shall provide the following information for each document withheld or redacted: (1) the document's preparation date and the date appearing on the document; (2) the name, present and last known home and business addresses, the telephone numbers, the title (and position), and the occupation of those individuals who prepared, produced, and reproduced, and who were the recipients of said document; (3) the number of pages withheld; and (4) a description sufficient to identify the document without revealing the information for which the privilege is claimed, including the general subject matter and character of the document (e.g., letter, memorandum, notes).

C.     If only a portion of a responsive document is privileged against disclosure, Defendant must produce the responsive non-privileged portion of the document in redacted form, provided that the redacted material is identified and the basis for the claim of privilege stated as provided in instruction B above.

D.     Each requested document is to be produced in its entirety without deletion and excision (except as qualified by instructions B and C above), regardless of whether Defendant considers the entire document to be relevant or responsive to these Document Requests.

E.     If any demanded documents cannot be produced in full, then please produce them to the extent possible, specifying the reasons for the inability to produce the remainder and stating what information, knowledge, or belief you have concerning the non-produced portion.

F.     If a document once existed, but has been lost or destroyed, or otherwise is no longer in you possession, custody, or control, identify the document and state the details concerning the loss of such document, including the name, title, and address of the present custodian of any such document if known to you.

G.     Electronic records and computerized information must be produced in an intelligible format or together with a description of the system from which it was derived sufficient to permit the materials to be rendered intelligible.

H.     These Document Requests call for all documents and things that are within the control of Defendant, regardless of whether such documents and things are possessed directly by Defendant, or by a parent, subsidiary, or affiliated entity, or by Defendant's directors, officers, managers, shareholders, employees, attorneys, agents, or representatives, or any investigators or any other person acting on behalf of Defendant or under the direction or control of Defendant, Defendant's attorneys, or Defendant's agents.

I.     Unless otherwise indicated in a particular Request, the time period covered by the Document Requests is January 1, 2004 to the present.

## DOCUMENT REQUESTS

1.     Documents sufficient to identify Defendant's corporate organization and Defendant's relationship with any other companies, including but not limited to any subsidiaries, parent companies, affiliates, divisions, or licensees.

2.     An organizational chart or other documents which list or from which it may be determined the identities of each officer and manager of Defendant.

3.     Each document concerning Marcas Modelo or Cerveceria Modelo.

4.     Each document concerning the License Agreement.

5.     Each document, including contracts or other agreements, concerning Defendant's relationship with third parties relating to the design, manufacture, or creation of Corona-branded goods.

6.    A sample of each Corona-branded goods that was manufactured, imported, distributed, sold, or offered for sale by or on behalf of Defendant from January 1, 2007 to the present.

7.    Documents identifying each manufacturer who supplied Defendant with Corona-branded goods from January 1, 2007 to the present.

8.    Documents and things relating to the design and manufacture of products produced or intended to be produced in connection with the Corona Trademarks, including, but not limited to, drawings, mock-ups, patterns, technical specifications, quality standards, costing, invoices, and bills of lading from January 1, 2007 to the present.

9.    Each document concerning the advertisement, marketing or promotion of Corona-branded goods by Defendant.

10.    Documents identifying each and every retail outlet in which Defendant sold or offered to sell Corona-branded goods from January 1, 2007 to the present.

11.    Documents that list, summarize or otherwise set forth Defendant's total sales in units of Corona-branded goods by item.

12.    Documents that list, summarize or otherwise set forth Defendant's total sales in dollars of Corona-branded goods by item.

13.    Each communication between Marcas Modelo and Defendant concerning royalties payable pursuant to the License Agreement.

14.    Each communication between Procermex and Defendant concerning royalties payable to Procermex.

15.    Documents identifying each royalty payment made by Defendant to Marcas Modelo.

16.    Documents identifying each royalty payment made by Defendant to Procermex.

17.    Each document concerning the manufacture or importation for sale by or on behalf of Defendant of products bearing the Corona Trademarks from January 1, 2007 to the present.

18.    Each document concerning communications between Marcas Modelo and Defendant regarding licensing guidelines.

19.    Documents identifying each sample of goods, packaging, promotions or advertising submitted by Defendant to Marcas Modelo for approval.

20.    Each document concerning communications between Defendant and a third party involving or mentioning Marcas Modelo.

21.    Each document concerning communications between Defendant and a third party involving or mentioning the Corona Trademarks or Corona-branded goods.

22.    Each communication between Marcas Modelo and Defendant concerning the termination of the License Agreement.

23.    Each communication between Defendant and any third parties regarding the termination of the License Agreement.

24.    Each document concerning any offers by or on behalf of Defendant to sell Corona-branded goods after July 26, 2007.

25.    Each document concerning any inventory of Corona-branded goods in the possession, custody or control of Defendant on July 26, 2007.

26.    Each document concerning any offer to sell or sale by Defendant of Corona-branded goods from January 1, 2007 to the present.

27.    Each document concerning any efforts Defendant undertook to comply with the termination provisions of the License Agreement.

28.    Each document concerning Marcas Modelo's guidelines for use of the Corona Trademarks by licensees.

29.    Each document concerning the designs submitted by Defendant to Marcas Modelo for approval.

30.    Each document concerning Defendant's request to add "bags" to the category of licensed goods under the License Agreement.

31.    Each document concerning Defendant's sale of Corona-branded goods during or after the sell-off period authorized under the Procermex license agreement.

32.    Each document concerning complaints regarding Corona-branded goods manufactured, distributed, or sold by or on behalf of Defendant.

33.    Each document concerning complaints from retailers, wholesalers, discount stores, etc., regarding Corona-branded goods manufactured, distributed or sold by or on behalf of Defendant.

34.    Each document concerning the allegation in paragraph 98 of your Counterclaim that Plaintiffs "improperly, without basis, in bad faith and in violation of the License Agreement, affirmatively approved only approximately six (6) products."

35.    Each document concerning the June 2007 meeting referenced in paragraph 99 of your Counterclaim.

36.    Each document concerning the allegation in paragraph 108 of your Counterclaim that Plaintiffs "intentionally, knowingly and by wrongful means have interfered with" Defendant's business relations.

37.    Each document concerning the manner and amount in which you allege to have been damaged as a result of Plaintiffs' actions.

38.    Each document relied upon or referred to in answering Plaintiffs' First Set of Interrogatories.

39.    Each document you contend supports or relates to the Affirmative Defenses asserted by you in your Answer.

40.    Each document you contend supports or relates to the Counterclaims asserted by you.

Dated: New York, New York
        November 30, 2007

                        KIRKPATRICK & LOCKHART
                        PRESTON GATES ELLIS LLP

                        By: _____
                            Darren W. Saunders
                            Mark I. Peroff
                            Joanna Diakos

                        599 Lexington Avenue
                        New York, New York 10022
                        Tel.: (212) 536-3900
                        Fax:  (212) 536-3901

                        *Attorneys for Plaintiffs Cerveceria Modelo, S.A de C.V. and Marcas Modelo, S.A. de C.V.*