ROYALTY REPORT TO PROCERMEX INC.
PERIOD: (Month and Year) _____ January 2007 _____
LICENSEE: ___CONCEPT ONE ACCESSORIES LLC_____
LICENSEE NUMBER: _____

| PRODUCT CATEGORY (1) | PRODUCT NAME OR ITEM DESCRIPTION (2) | LICENSEE PRODUCT NUMBER (3) | MARCAS MODELO ID NUMBER (4) | BRAND (5) | CUSTOMER NAME (6) | TYPE OF CUSTOMER (7) | PRICE / UNIT (8) | TOTAL UNITS (9) | TOTAL SALE (10) | LESS RETURNS / DISCOUNTS (11) | NET SALE (12) | ROYALTY RATE (13) | ROYALTY AMOUNT OWED (14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Men's Cap | VER STRIPE TRUCKER | CO2003K | | Corona | KOHL'S DEPT. STO | Retail | $ 4.00 | 60 | $ 240.00 | $ 7.20 | $ 232.80 | 8% | $ 18.62 |
| Men's Cap | UNCONSTRUCTED CORONA | CO2004 | | Corona | BEALLS OUTLET | Retail | $ 3.25 | 1,800 | $ 5,850.00 | $ 175.50 | $ 5,674.50 | 8% | $ 453.96 |
| Men's Cap | UNCONSTRUCTED CORONA | CO2004 | | Corona | ROSS DRESS ASSOC | Retail | $ 3.25 | 2,400 | $ 7,800.00 | $ 234.00 | $ 7,566.00 | 8% | $ 605.28 |
| Men's Cap | UNCONSTRUCTED CORONA | CO2004WC | | Corona | WAL MART CANADA | Retail | $ 3.16 | 9,600 | $ 30,365.76 | $ 910.97 | $ 29,454.79 | 8% | $ 2,356.38 |
| Men's Cap | 48 pc Logo Cap | CO2004WM | | Corona | GIANT TIGER | Retail | $ 2.75 | 4,537 | $ 12,474.00 | $ 374.22 | $ 12,099.78 | 8% | $ 967.98 |
| Men's Cap | 48 pc Logo Cap | CO2004WM | | Corona | WAL MART | Retail | $ 2.38 | 1,200 | $ 2,851.20 | $ 85.54 | $ 2,765.66 | 8% | $ 221.25 |
| Men's Cap | LOGO CAP | CO2010 | | Corona | BEALLS OUTLET | Retail | $ 3.25 | 1,800 | $ 5,850.00 | $ 175.50 | $ 5,674.50 | 8% | $ 453.96 |
| Men's Cap | LOGO CAP | CO2010 | | Corona | ROSS DRESS ASSOC | Retail | $ 3.25 | 2,400 | $ 7,800.00 | $ 234.00 | $ 7,566.00 | 8% | $ 605.28 |
| Men's Cap | MILITARY PATCH | CO2011K | | Corona | KOHL'S DEPT. STO | Retail | $ 4.15 | 60 | $ 249.00 | $ 7.47 | $ 241.53 | 8% | $ 19.32 |
| Men's Cap | CAMO MILITARY DISTRESS | CO2046 | | Corona | LANIADO ENTERPRI | Retail | $ 4.50 | 12 | $ 54.00 | $ 1.62 | $ 52.38 | 8% | $ 4.19 |
| Men's Cap | LARGE LOGO VISOR | CO2006SP | | Corona | LANIADO ENTERPRI | Retail | $ 2.50 | 12 | $ 30.00 | $ 0.90 | $ 29.10 | 8% | $ 2.33 |
| Men's Cap | LARGE LOGO VISOR | CO2006SP | | Corona | SPENCER GIFTS, I | Retail | $ 1.20 | 366 | $ 439.20 | $ 13.18 | $ 426.02 | 8% | $ 34.08 |
| Men's Cap | WATER WRISTBAND | CO2061S | | Corona | SEARS, ROEBUCK & | Retail | $ 4.15 | 144 | $ 597.60 | $ 17.93 | $ 579.67 | 8% | $ 46.37 |
| Men's Cap | STENCIL MILITARY | CO2061TG | | Corona | TARGET STORES | Retail | $ 3.20 | 504 | $ 1,612.80 | $ 48.38 | $ 1,564.42 | 8% | $ 125.15 |
| Men's Cap | STENCIL MILITARY | CO2061WM | | Corona | WAL MART | Retail | $ 3.94 | 402 | $ 1,584.00 | $ 47.52 | $ 1,536.48 | 8% | $ 122.92 |
| Men's Cap | STENCIL MILITARY | CO2090S | | Corona | SEARS, ROEBUCK & | Retail | $ 3.50 | 297 | $ 1,039.50 | $ 31.19 | $ 1,008.32 | 8% | $ 80.67 |
| Men's Cap | SAVE WATER | CO2100 | | Corona | ROSS DRESS ASSOC | Retail | $ 3.25 | 2,400 | $ 7,800.00 | $ 234.00 | $ 7,566.00 | 8% | $ 605.28 |
| Men's Cap | HEAVY WASH TWILL BUCKET | CO2101 | | Corona | LANIADO ENTERPRI | Retail | $ 5.50 | 12 | $ 66.00 | $ 1.98 | $ 64.02 | 8% | $ 5.12 |
| Men's Cap | SUEDE PATCH ADJ CAP | CO2111K | | Corona | KOHL'S DEPT. STO | Retail | $ 4.15 | 60 | $ 249.00 | $ 7.47 | $ 241.53 | 8% | $ 19.32 |
| Men's Cap | HEAVY WASH TWILL CAP W/ | CO2111S | | Corona | SEARS, ROEBUCK & | Retail | $ 3.50 | 63 | $ 220.50 | $ 6.62 | $ 213.89 | 8% | $ 17.11 |
| Men's Cap | HEAVY WASH TWILL CAP W/ | CO2138 | | Corona | RUSH | Retail | $ 5.00 | 12 | $ 60.00 | $ 1.80 | $ 58.20 | 8% | $ 4.66 |
| Men's Cap | DSTRSSD PGMNT WSHD ADJ | CO2138SH | | Corona | SHOPKO STORES IN | Retail | $ 4.00 | 420 | $ 1,680.00 | $ 50.40 | $ 1,629.60 | 8% | $ 130.37 |
| Men's Cap | DSTRSSD PGMNT WSHD ADJ | CO2141 | | Corona | LANIADO ENTERPRI | Retail | $ 5.50 | 12 | $ 66.00 | $ 1.98 | $ 64.02 | 8% | $ 5.12 |
| Men's Cap | HVY WSHD CTTN TWL ADJ B | CO2157 | | Corona | LANIADO ENTERPRI | Retail | $ 5.50 | 12 | $ 66.00 | $ 1.98 | $ 64.02 | 8% | $ 5.12 |
| Men's Cap | FLR PATCH WITH BLEACH A | CO2169WM | | Corona | WAL MART | Retail | $ 2.86 | 804 | $ 2,296.80 | $ 68.90 | $ 2,227.90 | 8% | $ 178.23 |
| Men's Cap | TWO TONE HVY WASH CAP | CO2172SH | | Corona | SHOPKO STORES IN | Retail | $ 6.50 | 420 | $ 2,730.00 | $ 81.90 | $ 2,648.10 | 8% | $ 211.85 |
| Men's Cap | STRAW COWBOY W TIKI ORN | CO2199K | | Corona | KOHL'S DEPT. STO | Retail | $ 4.00 | 60 | $ 240.00 | $ 7.20 | $ 232.80 | 8% | $ 18.62 |
| Men's Cap | CHANIELLE CROWN 2 TNE W | CO2213K | | Corona | KOHL'S DEPT. STO | Retail | $ 4.00 | 60 | $ 240.00 | $ 7.20 | $ 232.80 | 8% | $ 18.62 |
| Men's Cap | LIFEGAURD MLTICLR TWL A | CO5000 | | Corona | LANIADO ENTERPRI | Retail | $ 3.00 | 12 | $ 36.00 | $ 1.08 | $ 34.92 | 8% | $ 2.79 |
| Bags/Backpacks | CORONA BACKSACK | CO5006 | | Corona | LANIADO ENTERPRI | Retail | $ 3.00 | 24 | $ 72.00 | $ 2.16 | $ 69.84 | 8% | $ 5.59 |
| Juniors Caps | LOGO PATCH PRINT VISOR | CO6036SP | | Corona | SPENCER GIFTS, I | Retail | $ 4.75 | 2,760 | $ 13,110.00 | $ 393.30 | $ 12,716.70 | 8% | $ 1,017.34 |
| Juniors Caps | CORONA BUCKET | CO6046SP | | Corona | SPENCER GIFTS, I | Retail | $ 5.25 | 2,760 | $ 14,490.00 | $ 434.70 | $ 14,055.30 | 8% | $ 1,124.42 |
| Juniors Caps | WEB TAB MILITARY | CO6049SP | | Corona | SPENCER GIFTS, I | Retail | $ 5.00 | 2,760 | $ 13,800.00 | $ 414.00 | $ 13,386.00 | 8% | $ 1,070.88 |
| Juniors Caps | WT ADJ EMB/SCPRNT TRKR | CO6051SP | | Corona | SPENCER GIFTS, I | Retail | $ 5.00 | 2,760 | $ 13,800.00 | $ 414.00 | $ 13,386.00 | 8% | $ 1,070.88 |
| Juniors Caps | FRAYED EDGE FATIGUE HAT | CO6056SP | | Corona | SPENCER GIFTS, I | Retail | $ 5.25 | 2,760 | $ 14,490.00 | $ 434.70 | $ 14,055.30 | 8% | $ 1,124.42 |
| Bags/Backpacks | Corona E/W corduroy tot | CO9054SP | | Corona | SPENCER GIFTS, I | Retail | $ 7.75 | 1,200 | $ 9,300.00 | $ 279.00 | $ 9,021.00 | 8% | $ 721.68 |
| Total | | | | | | | | 44,965 | $ 173,649.36 | $ 5,209.48 | $ 168,439.88 | | $ 13,475.19 |

| | | |
|---|---|---|
| AMR BALANCE | (15) | $ - |
| GROSS ROYALTY | (16) | $ 13,475.19 |
| WITHHELD 10% | (17) | $ - |
| NET ROYALTY PAYMENT | (18) | $ 13,475.19 |


DEFENDANT'S EXHIBIT

1: Kind of item for example: Caps, T-shirts, shorts, key chain, etc.
2: The name or description for the product.
3: Licensee item # or code for the catalog products.
4: Marcas Modelo ID number (Creative Details # XXXXXXXXXXXXXXX ) Website.
5: Kind of brand for example: Corona, Corona Light, Modelo Especial, Pacifico, Negra Modelo.
6: Name of the customer you sold the product to.
7: Please put, if the customer is a Retailer, a Wholesaler (above retail level, no beer distributor) or a Beer Distributor.
8: Price per unit that you gave to your customer.
9: Total of units that you sold to your customer.
10: Total sale = Price per unit (concept 8) multiply by Total units (concept 9).
11: If you gave the customer any discounts or if the item was returned.
12: Net sales = Total sale (concept 10) less returns or discounts (concept 11).
13: Royalty rate you applied to this sale (according to your licensee agreement).
14: Royalty amount owed = Net sale (concept 12) multiply by the royalty rate (concept 13).
15: If you have any balance from your advance payment (AMR), put the amount here before any withholding.
16: Gross Royalty = Royalty amount owed (concept 14) less AMR balance (concept 15).
17: Withheld = Royalty (concept 16) multiply 10%.
18: Net Royalty payment = Royalty (concept 16) less Withheld (concept 17).

Denzie Haff
Name and signature.


PAID
CK# 12825  7/20/07

ROYALTY REPORT TO PROCERMEX INC.
PERIOD: (Month and Year)_____February 2007__________
LICENSEE: ___CONCEPT ONE ACCESSORIES LLC__________
LICENSEE NUMBER : ______________________________

| PRODUCT CATEGORY (1) | PRODUCT NAME OR ITEM DESCRIPTION (2) | LICENSEE PRODUCT NUMBER (3) | MARCAS MODELO ID NUMBER (4) | BRAND (5) | CUSTOMER NAME (6) | TYPE OF CUSTOMER (7) | PRICE / UNIT (8) | TOTAL UNITS (9) | TOTAL SALE (10) | LESS RETURNS / DISCOUNTS (11) | NET SALE (12) | ROYALTY RATE (13) | ROYALTY AMOUNT OWED (14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Men's Cap | MIGHTY JACQUARD BEANIE | CO1647VWM | | Corona | WAL MART | Retail | $ 3.10 | 3 | $ 9.30 | $ 0.28 | $ 9.02 | 8% | $ 0.72 |
| Men's Cap | BIG LOTS STORES -AS203384 | CO2002 | | Corona | BIG LOTS STORES -AS203384 | Retail | $ 1.55 | 6 | $ 9.30 | $ [illegible] | $ [illegible] | 8% | $ 0.12 |
| Men's Cap | BIG LOTS STORES -AS203384 | CO2002 | | Corona | BIG LOTS STORES -AS203384 | Retail | $ 1.55 | 1 | $ 1.55 | $ 0.05 | $ 1.50 | 8% | $ 0.12 |
| Men's Cap | VER STRIPE TRUCKER | CO2003K | | Corona | KOHLS DEPT STD | Retail | $ 4.20 | 2748 | $ 11,128.00 | $ 333.84 | $ 10,794.16 | 8% | $ 863.53 |
| Men's Cap | UNCONSTRUCTED CORONA | CO2004 | | Corona | RUE 21 INC | Retail | $ 4.00 | 3000 | $ 12,000.00 | $ 360.00 | $ 11,640.00 | 8% | $ 931.20 |
| Men's Cap | LOGO CAP | CO2004TJ | | Corona | TJ MAXX /NEWTON | Retail | $ 7.00 | 11400 | $ 79,800.00 | $ 2,394.00 | $ 77,406.00 | 8% | $ 6,192.48 |
| Men's Cap | LOGO CAP | CO2004WM | | Corona | GARDEA SPORTS | Retail | $ 9.00 | 72 | $ 648.00 | $ 19.44 | $ 628.56 | 8% | $ 50.28 |
| Men's Cap | LOGO CAP | CO2004WM | | Corona | THE CERVEZA STOR | Retail | $ 9.00 | 24 | $ 216.00 | $ 6.48 | $ 209.52 | 8% | $ 16.76 |
| Men's Cap | LOGO CAP | CO2004WM | | Corona | WAL MART | Retail | $ 24.00 | 18 | $ 446.40 | $ 13.39 | $ 433.01 | 8% | $ 34.64 |
| Men's Cap | UNCONSTRUCTED 2 TONE | CO2005 | | Corona | GARDEA SPORTS | Retail | $ 4.50 | 72 | $ 324.00 | $ 9.72 | $ 314.28 | 8% | $ 25.14 |
| Men's Cap | UNCONSTRUCTED 2 TONE | CO2005 | | Corona | LIL WINGS INC | Retail | $ 12.00 | 24 | $ 288.00 | $ 8.64 | $ 279.36 | 8% | $ 22.35 |
| Men's Cap | UNCONSTRUCTED 2 TONE | CO2005 | | Corona | THE CERVEZA STOR | Retail | $ 4.50 | 24 | $ 108.00 | $ 3.24 | $ 104.76 | 8% | $ 8.38 |
| Men's Cap | UNCONSTRUCTED 2 TONE | CO2005 | | Corona | ZAPATARIA RAMS | Retail | $ 4.50 | 12 | $ 54.00 | $ 1.62 | $ 52.38 | 8% | $ 4.19 |
| Men's Cap | BOTTLE CAP ADJUSTABLE | CO2008WC | | Corona | WAL MART CANADA | Retail | $ 4.42 | 2400 | $ 10,623.83 | $ 318.71 | $ 10,305.12 | 8% | $ 824.41 |
| Men's Cap | MILITARY PATCH | CO2010 | | Corona | BARA SAHIB | Retail | $ 4.50 | 24 | $ 108.00 | $ 3.24 | $ 104.76 | 8% | $ 8.38 |
| Men's Cap | MILITARY PATCH | CO2010 | | Corona | GARDEA SPORTS | Retail | $ 4.50 | 72 | $ 324.00 | $ 9.72 | $ 314.28 | 8% | $ 25.14 |
| Men's Cap | MILITARY PATCH | CO2010TJ | | Corona | TJ MAXX /NEWTON | Retail | $ 7.00 | 3000 | $ 21,000.00 | $ 630.00 | $ 20,370.00 | 8% | $ 1,629.60 |
| Men's Cap | CAMO MILITARY DISTRESS | CO2011K | | Corona | KOHLS DEPT STD | Retail | $ 4.20 | 2748 | $ 11,545.30 | $ 346.36 | $ 11,198.94 | 8% | $ 895.92 |
| Men's Cap | CORONA STRAW COWBOY | CO2014SP | | Corona | SPENCER GIFTS I | Retail | $ 6.50 | 2400 | $ 15,600.00 | $ 468.00 | $ 15,132.00 | 8% | $ 1,210.56 |
| Men's Cap | CORONA STRAW COWBOY | CO2014TJ | | Corona | TJ MAXX /NEWTON | Retail | $ 11.00 | 1200 | $ 13,200.00 | $ 396.00 | $ 12,804.00 | 8% | $ 1,024.32 |
| Men's Cap | COWBOY PATCH | CO2016WC | | Corona | WAL MART CANADA | Retail | $ 6.14 | 2400 | $ 14,852.88 | $ 445.59 | $ 14,407.29 | 8% | $ 1,152.58 |
| Men's Cap | WASHED TWILL BUCKET | CO2021WC | | Corona | WAL MART CANADA | Retail | $ 3.41 | 2400 | $ 8,189.76 | $ 245.69 | $ 7,944.07 | 8% | $ 635.53 |
| Men's Cap | JERSEY MESH VISOR | CO2023 | | Corona | GARDEA SPORTS | Retail | $ 4.50 | 72 | $ 324.00 | $ 9.72 | $ 314.28 | 8% | $ 25.14 |
| Men's Cap | FD CORONA ASSORTMENT | CO2024FD | | Corona | FAMILY DOLLAR ST | Retail | $ 5.52 | 10872 | $ 59,946.24 | $ 1,798.39 | $ 58,147.85 | 8% | $ 4,651.83 |
| Men's Cap | LARGE LOGO VISOR | CO2024 | | Corona | GARDEA SPORTS | Retail | $ 4.00 | 72 | $ 288.00 | $ 8.64 | $ 279.36 | 8% | $ 22.35 |
| Men's Cap | KMART CORONA ASSTMNT | CO2026KM | | Corona | KMART RESOURCE D | Retail | $ 24.00 | 444 | $ 10,656.00 | $ 319.68 | $ 10,336.32 | 8% | $ 826.91 |
| Men's Cap | BIG LOTS STORES -AS203384 | CO2027 | | Corona | BIG LOTS STORES -AS203384 | Retail | $ 1.55 | 20 | $ 31.00 | $ 0.93 | $ 30.07 | 8% | $ 2.41 |
| Men's Cap | STENCIL MILITARY | CO2061B | | Corona | BURLINGTON COAT | Retail | $ 4.00 | 600 | $ 2,400.00 | $ 72.00 | $ 2,328.00 | 8% | $ 186.24 |
| Men's Cap | STENCIL MILITARY | CO2061MV | | Corona | MERVYNS | Retail | $ 4.25 | 600 | $ 2,550.00 | $ 76.50 | $ 2,473.50 | 8% | $ 197.88 |
| Men's Cap | STENCIL MILITARY | CO2061TG | | Corona | TARGET STORES | Retail | $ 8.99 | [illegible] | $ 2,188.80 | $ 65.66 | $ 2,123.14 | 8% | $ 169.85 |
| Men's Cap | STENCIL MILITARY | CO2061RM | | Corona | ROSS STORES | Retail | $ 5.00 | 420 | $ 2,100.00 | $ 63.00 | $ 2,037.00 | 8% | $ 162.96 |
| Men's Cap | STENCIL MILITARY | CO2061WM | | Corona | GARDEA SPORTS | Retail | $ 4.50 | 72 | $ 324.00 | $ 9.72 | $ 314.28 | 8% | $ 25.14 |
| Men's Cap | STENCIL MILITARY | CO2061WM | | Corona | WAL MART | Retail | $ 21.41 | 17 | $ 364.00 | $ 10.93 | $ 353.05 | 8% | $ 28.25 |
| Men's Cap | SAVE WATER | CO2065 | | Corona | BURLINGTON COAT | Retail | $ 3.50 | 900 | $ 3,150.00 | $ 94.50 | $ 3,055.50 | 8% | $ 244.44 |
| Men's Cap | SAVE WATER | CO2065 | | Corona | ZAPATARIA RAMS | Retail | $ 4.50 | 12 | $ 54.00 | $ 1.62 | $ 52.38 | 8% | $ 4.19 |
| Men's Cap | HEAVY WASH TWILL BUCKET | CO2100 | | Corona | BARA SAHIB | Retail | $ 4.50 | 12 | $ 54.00 | $ 1.62 | $ 52.38 | 8% | $ 4.19 |
| Men's Cap | HEAVY WASH TWILL BUCKET | CO2100 | | Corona | THE CERVEZA STOR | Retail | $ 4.50 | 96 | $ 432.00 | $ 12.96 | $ 419.04 | 8% | $ 33.52 |
| Men's Cap | HEAVY WASH TWILL BUCKET | CO2100TJ | | Corona | TJ MAXX /NEWTON | Retail | $ 7.00 | 1800 | $ 12,600.00 | $ 378.00 | $ 12,222.00 | 8% | $ 977.76 |
| Men's Cap | BIG LOTS STORES -AS203384 | CO2101 | | Corona | BIG LOTS STORES -AS203384 | Retail | $ 1.55 | 137 | $ 212.35 | $ 6.37 | $ 205.98 | 8% | $ 16.48 |
| Men's Cap | BIG LOTS STORES -AS203384 | CO2106MV | | Corona | BIG LOTS STORES -AS203384 | Retail | $ 1.55 | 3 | $ 4.65 | $ 0.14 | $ 4.51 | 8% | $ 0.36 |
| Men's Cap | UNCONSTRUCTED HEAVY WAS | CO2108WM | | Corona | WAL MART | Retail | $ 3.71 | [illegible] | $ [illegible] | $ [illegible] | $ [illegible] | 8% | $ [illegible] |
| Men's Cap | HEAVY WASH TWILL CAP W/ | CO2111K | | Corona | KOHLS DEPT STD | Retail | $ 4.20 | 2748 | $ 11,541.60 | $ 346.25 | $ 11,195.35 | 8% | $ 895.63 |
| Men's Cap | HEAVY WASH TWILL CAP W/ | CO2111MV | | Corona | MERVYNS | Retail | $ 3.75 | 600 | $ 2,250.00 | $ 67.50 | $ 2,182.50 | 8% | $ 174.60 |
| Men's Cap | BIG LOTS STORES -AS203384 | CO2111 | | Corona | BIG LOTS STORES -AS203384 | Retail | $ 1.55 | 2 | $ 3.10 | $ 0.09 | $ 3.01 | 8% | $ 0.24 |
| Men's Cap | BIG LOTS STORES -AS203384 | CO2112K | | Corona | BIG LOTS STORES -AS203384 | Retail | $ 1.55 | 9 | $ 13.95 | $ 0.42 | $ 13.53 | 8% | $ 1.08 |
| Men's Cap | CORONA STRAW COWBOY | CO2118SP | | Corona | SPENCER GIFTS I | Retail | $ 6.75 | 2400 | $ 16,200.00 | $ 486.00 | $ 15,714.00 | 8% | $ 1,257.12 |
| Men's Cap | BIG LOTS STORES -AS203384 | CO2131MV | | Corona | BIG LOTS STORES -AS203384 | Retail | $ 1.55 | 23 | $ 35.65 | $ 1.07 | $ 34.58 | 8% | $ 2.77 |
| Men's Cap | BIG LOTS STORES -AS203384 | CO2134 | | Corona | BIG LOTS STORES -AS203384 | Retail | $ 1.55 | 9 | $ 13.95 | $ 0.42 | $ 13.53 | 8% | $ 1.08 |
| Men's Cap | BIG LOTS STORES -AS203384 | CO2136MV | | Corona | BIG LOTS STORES -AS203384 | Retail | $ 1.55 | 4 | $ 6.20 | $ 0.19 | $ 6.01 | 8% | $ 0.48 |
| Men's Cap | DISTRESSED PGMNT WSHD ADJ | CO2138 | | Corona | LIL WINGS INC | Retail | $ 33.33 | 72 | $ 2,400.00 | $ 72.00 | $ 2,328.00 | 8% | $ 186.24 |
| Men's Cap | DISTRESSED PGMNT WSHD ADJ | CO2138 | | Corona | RUE 21 INC | Retail | $ 4.00 | 1210 | $ 4,840.00 | $ 145.20 | $ 4,694.80 | 8% | $ 375.58 |
| Men's Cap | HVY WSHD CTTN TWL ADJ B | CO2142 | | Corona | RUE 21 INC | Retail | $ 4.00 | 1305 | $ 5,220.00 | $ 156.60 | $ 5,063.40 | 8% | $ 405.07 |
| Men's Cap | CTTN HERRINGBONE TWL MLTR | CO2143 | | Corona | BARA SAHIB | Retail | $ 4.50 | 12 | $ 54.00 | $ 1.62 | $ 52.38 | 8% | $ 4.19 |
| Men's Cap | CTTN HERRINGBONE TWL MLTR | CO2143 | | Corona | GARDEA SPORTS | Retail | $ 4.50 | 72 | $ 324.00 | $ 9.72 | $ 314.28 | 8% | $ 25.14 |
| Men's Cap | CTTN HERRINGBONE TWL MLTR | CO2143 | | Corona | RUE 21 INC | Retail | $ 4.00 | 480 | $ 1,920.00 | $ 57.60 | $ 1,862.40 | 8% | $ 148.99 |
| Men's Cap | CTTN HERRINGBONE TWL MLTR | CO2143 | | Corona | RUSH | Retail | $ 5.50 | 12 | $ 66.00 | $ 1.98 | $ 64.02 | 8% | $ 5.12 |
| Men's Cap | PAINTED PT DENIM MILITAR | CO2144 | | Corona | GARDEA SPORTS | Retail | $ 4.50 | 72 | $ 324.00 | $ 9.72 | $ 314.28 | 8% | $ 25.14 |
| Men's Cap | HVY WSHD CTTN TWL ADJ B | CO2144 | | Corona | GARDEA SPORTS | Retail | $ 4.50 | 72 | $ 324.00 | $ 9.72 | $ 314.28 | 8% | $ 25.14 |
| Men's Cap | HVY WSHD CTTN TWL ADJ B | CO2144 | | Corona | THE CERVEZA STOR | Retail | $ 4.50 | 24 | $ 108.00 | $ 3.24 | $ 104.76 | 8% | $ 8.38 |
| Men's Cap | HVY WSHD CTTN TWL ADJ B | CO2144 | | Corona | THE SHARP LOOK | Retail | $ 6.00 | 12 | $ 72.00 | $ 2.16 | $ 69.84 | 8% | $ 5.59 |
| Men's Cap | HVY WSHD CTTN TWL ADJ B | CO2144 | | Corona | ZAPATARIA RAMS | Retail | $ 4.50 | 12 | $ 54.00 | $ 1.62 | $ 52.38 | 8% | $ 4.19 |
| Men's Cap | BIG LOTS STORES -AS203384 | CO2146 | | Corona | BIG LOTS STORES -AS203384 | Retail | $ 1.55 | 180 | $ 279.00 | $ 8.37 | $ 270.63 | 8% | $ 21.65 |
| Men's Cap | COTTON MILITARY | CO2147B | | Corona | BURLINGTON COAT | Retail | $ 4.00 | 1200 | $ 4,800.00 | $ 144.00 | $ 4,656.00 | 8% | $ 372.48 |
| Men's Cap | FLR PATCH WITH BLEACH A | CO2157 | | Corona | GARDEA SPORTS | Retail | $ 4.50 | 72 | $ 324.00 | $ 9.72 | $ 314.28 | 8% | $ 25.14 |
| Men's Cap | FLR PATCH WITH BLEACH A | CO2157 | | Corona | HATS IN THE BELT | Retail | $ 15.00 | 12 | $ 180.00 | $ 5.40 | $ 174.60 | 8% | $ 13.97 |
| Men's Cap | FLR PATCH WITH BLEACH A | CO2157 | | Corona | LIL WINGS INC | Retail | $ 68.00 | 24 | $ 1,632.00 | $ 48.96 | $ 1,583.04 | 8% | $ 126.64 |
| Men's Cap | FLR PATCH WITH BLEACH A | CO2157 | | Corona | THE CERVEZA STOR | Retail | $ 4.50 | 48 | $ 216.00 | $ 6.48 | $ 209.52 | 8% | $ 16.76 |
| Men's Cap | LEATHER PATCH MILITARY | CO2158 | | Corona | GARDEA SPORTS | Retail | $ 4.50 | 72 | $ 324.00 | $ 9.72 | $ 314.28 | 8% | $ 25.14 |
| Men's Cap | TWO TONE HVY WASH CAP | CO2176WM | | Corona | WAL MART | Retail | $ 98.60 | 6 | $ 591.60 | $ 17.75 | $ 573.85 | 8% | $ 45.91 |
| Men's Cap | CORONA BOTTLE CAP | CO2187 | | Corona | BARA SAHIB | Retail | $ 4.50 | 30 | $ 135.00 | $ 4.05 | $ 130.95 | 8% | $ 10.48 |
| Men's Cap | CORONA BOTTLE CAP | CO2187 | | Corona | RUSH | Retail | $ 5.50 | 24 | $ 132.00 | $ 3.96 | $ 128.04 | 8% | $ 10.24 |
| Men's Cap | CORONA BOTTLE CAP | CO2187B | | Corona | BURLINGTON COAT | Retail | $ 4.00 | 600 | $ 2,400.00 | $ 72.00 | $ 2,328.00 | 8% | $ 186.24 |
| Men's Cap | UNCNSTRD COTTON TWILL | CO2189WC | | Corona | WAL MART CANADA | Retail | $ 4.82 | 3600 | $ 17,359.20 | $ 520.78 | $ 16,838.42 | 8% | $ 1,347.07 |
| Men's Cap | STRAW COWBOY W TIE DRN | CO2172SP | | Corona | SPENCER GIFTS I | Retail | $ 7.25 | 600 | $ 4,350.00 | $ 130.50 | $ 4,219.50 | 8% | $ 337.56 |
| Men's Cap | 1 TONE PRINT FRYD ADJ CA | CO2193MV | | Corona | MERVYNS | Retail | $ 4.75 | 600 | $ 2,958.00 | $ 88.74 | $ 2,869.26 | 8% | $ 229.54 |
| Men's Cap | CHAMELLE CROWN 2 TNE W | CO2199K | | Corona | KOHLS DEPT STD | Retail | $ 5.65 | 51 | $ 288.00 | $ 8.64 | $ 279.36 | 8% | $ 22.35 |
| Men's Cap | LIFEGUARD W/ TICLR TWL A | CO2213K | | Corona | KOHLS DEPT STD | Retail | $ 5.65 | 51 | $ 288.00 | $ 8.64 | $ 279.36 | 8% | $ 22.35 |
| Men's Cap | ADJ 2TNE PHTL APLQ&CST | CO2214MA | | Corona | MAURICES INC | Retail | $ 5.00 | 1200 | $ 6,000.00 | $ 180.00 | $ 5,820.00 | 8% | $ 465.60 |
| Men's Cap | ADJ TWL PTCH W/PTRD EGE | CO2216MA | | Corona | MAURICES INC | Retail | $ 5.00 | 1200 | $ 6,000.00 | $ 180.00 | $ 5,820.00 | 8% | $ 465.60 |
| Men's Cap | ADJ PRTD CWS PATCH W/ | CO2217MA | | Corona | MAURICES INC | Retail | $ 5.00 | 1200 | $ 6,000.00 | $ 180.00 | $ 5,820.00 | 8% | $ 465.60 |
| Men's Cap | ASST 4 CORONA DG DELUXE | CO2219DG | | Corona | DOLGEN CORP | Retail | $ 18.05 | 8148 | $ 147,052.80 | $ 4,411.58 | $ 142,641.22 | 8% | $ 11,411.30 |
| Bags/Backpacks | CORONA BACKPACK | CO5000 | | Corona | LIL WINGS INC | Retail | $ 4.88 | 72 | $ 351.00 | $ 10.53 | $ 340.47 | 8% | $ 27.24 |
| Bags/Backpacks | LOGO PRINT BACKPACK | CO5002 | | Corona | THE CERVEZA STOR | Retail | $ 2.50 | 24 | $ 60.00 | $ 1.80 | $ 58.20 | 8% | $ 4.66 |
| Juniors Caps | NYLON BOTL SAVE WATER B | CO5005 | | Corona | LIL WINGS INC | Retail | $ 33.75 | 33 | $ 1,134.00 | $ 34.02 | $ 1,099.98 | 8% | $ 88.00 |
| Juniors Caps | NYLON BOTL SAVE WATER B | CO5005 | | Corona | THE CERVEZA STOR | Retail | $ 2.50 | 48 | $ 120.00 | $ 3.60 | $ 116.40 | 8% | $ 9.31 |
| Juniors Caps | CORONA COOLER | CO5009HS | | Corona | 9/9 DISCOUNTS | Retail | $ 3.50 | 180 | $ 630.00 | $ 18.90 | $ 611.10 | 8% | $ 48.89 |
| Juniors Caps | CORONA COOLER | CO5009RS | | Corona | ROSS DRESS ASSOC | Retail | $ 3.50 | 1620 | $ 5,670.00 | $ 170.10 | $ 5,499.90 | 8% | $ 439.99 |
| Juniors Caps | COOLER/HOLD 24 CANS | CO5010HS | | Corona | 9/9 DISCOUNTS | Retail | $ 3.40 | 180 | $ 612.00 | $ 18.36 | $ 593.64 | 8% | $ 47.49 |
| Juniors Caps | COOLER/HOLD 24 CANS | CO5010RS | | Corona | ROSS DRESS ASSOC | Retail | $ 3.40 | 1620 | $ 5,508.00 | $ 165.24 | $ 5,342.76 | 8% | $ 427.42 |
| Juniors Caps | CORONA PRINTED ROLLER C | CO5011HS | | Corona | 9/9 DISCOUNTS | Retail | $ 11.50 | 70 | $ 805.00 | $ 24.15 | $ 780.85 | 8% | $ 62.47 |
| Juniors Caps | CORONA PRINTED ROLLER C | CO5011RS | | Corona | ROSS DRESS ASSOC | Retail | $ 11.50 | 1130 | $ 12,995.00 | $ 389.85 | $ 12,605.15 | 8% | $ 1,008.41 |
| Bags/Backpacks | BASIC BACKPACK | CO5030 | | Corona | MANDEE SHOPS | Retail | $ 2.50 | 12 | $ 30.00 | $ 0.90 | $ 29.10 | 8% | $ 2.33 |
| Juniors Caps | CORONA BURLAP SIGNATURE | CO5041 | | Corona | MICHEL'S FASHION | Retail | $ 11.00 | 12 | $ 132.00 | $ 3.96 | $ 128.04 | 8% | $ 10.24 |
| Bags/Backpacks | CTTN CNVS HOBO W/STUDS | CO5050SP | | Corona | SPENCER GIFTS I | Retail | $ 10.00 | 2600 | $ 26,000.00 | $ 780.00 | $ 25,220.00 | 8% | $ 2,017.60 |
| Bags/Backpacks | COTTON CANVAS HOBO W/ | CO5060SP | | Corona | SPENCER GIFTS I | Retail | $ 5.00 | 3800 | $ 19,000.00 | $ 570.00 | $ 18,430.00 | 8% | $ 1,474.40 |
| Total | | | | | | | | 86,254 | $ 618,341.51 | $ 18,547.23 | $ 599,794.28 | | $ 47,875.54 |

| | | |
|---|---|---|
| AMR BALANCE | (15) | $ - |
| GROSS ROYALTY | (16) | $ 47,875.54 |
| WITHHELD 10 | (17) | $ - |
| NET ROYALTY PAYMENT | (18) | $ 47,875.54 |

Dennis Hart [signature]
Name and signature

1. Kind of item for example: Caps, T-shirts, shorts, key chain, etc.
2. The name or description for the product.
3. Licensee item # or code for the catalog products.
4. Marcas Modelo ID number (Creative Details # XXXXXXXXXXXXXXX) Website.
5. Kind of brand for example: Corona, Corona Light, Modelo Especial, Pacifico, Negra Modelo.
6. Name of the customer you sold the product to.
7. Please put, if the customer is a Retailer, a Wholesaler (above retail level, no beer distributor) or a Beer Distributor.
8. Price per unit that you gave to your customer
9. Total of units that you sold to your customer
10. Total sale = Price per unit (concept 8) multiply by Total units (concept 9).
11. If you gave the customer any discounts or if the item was returned.
12. Net sales = Total sale (concept 10) less returns or discounts (concept 11).
13. Royalty rate you agreed to this sale (according to your licensee agreement).
14. Royalty amount owed = Net sale (concept 12) multiply by the royalty rate (concept 13).
15. If you have any balance from your advance payment (AMR), put the amount here before any withholding.
16. Gross Royalty = Royalty amount owed (concept 14) less AMR balance (concept 15).
17. Withheld = Royalty (concept 16) multiply 10%.
18. Net Royalty payment = Royalty (concept 16) less Withheld (concept 17).

ROYALTY REPORT TO PROCERMEX INC.
PERIOD: (Month and Year) March 2007
LICENSEE: CONCEPT ONE ACCESSORIES LLC
LICENSEE NUMBER:

| PRODUCT CATEGORY (1) | PRODUCT NAME OR ITEM DESCRIPTION (2) | LICENSEE PRODUCT NUMBER (3) | MARCAS MODELO ID NUMBER (4) | BRAND (5) | CUSTOMER NAME (6) | TYPE OF CUSTOMER (7) | PRICE / UNIT (8) | TOTAL UNITS (9) | TOTAL SALE (10) | LESS RETURNS / DISCOUNTS (11) | NET SALE (12) | ROYALTY RATE (13) | ROYALTY AMOUNT OWED (14) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Men's Cap | NEW STRIPE TRUCKER | CO20034 | | Corona | KOHL'S DEPT STO | Retail | $ 4.00 | 484 | $ 1,936.00 | $ 58.08 | $ 1,877.92 | 8% | $ 150.23 |
| Men's Cap | LOGO CAP | CO2004 | | Corona | DUCKWALL | Retail | $ 4.66 | 1200 | $ 5,610.00 | $ 168.30 | $ 5,441.70 | 8% | $ 435.34 |
| Men's Cap | LOGO CAP | CO2004 | | Corona | PHILCOS | Retail | $ 3.50 | 14 | $ 49.00 | $ 1.47 | $ 47.53 | 8% | $ 3.80 |
| Men's Cap | LOGO CAP | CO2004 | | Corona | VALUE CITY DEPT | Retail | $ 3.75 | 180 | $ 675.00 | $ 20.25 | $ 654.75 | 8% | $ 52.38 |
| Men's Cap | LOGO CAP | CO2004 | | Corona | SAAN STORES LTD | Retail | $ 2.75 | 1200 | $ 3,300.00 | $ 99.00 | $ 3,201.00 | 8% | $ 256.08 |
| Men's Cap | UNCONSTRUCTED CORONA ASCO2004WG | CO2004WG | | Corona | WALGREENS ASCO2004WG | Retail | $ 3.00 | 32,400 | $ 97,200.00 | $ 2,916.00 | $ 94,284.00 | 8% | $ 7,542.72 |
| Men's Cap | LOGO CAP | CO2004-WM | | Corona | MGM MIRAGE RETAIL | Retail | $ 5.00 | 192 | $ 960.00 | $ 28.80 | $ 931.20 | 8% | $ 74.50 |
| Men's Cap | LOGO CAP | CO2004-WM | | Corona | NASSAU BAY | Retail | $ 4.50 | 24 | $ 108.00 | $ 3.24 | $ 104.76 | 8% | $ 8.38 |
| Men's Cap | LOGO CAP | CO2004-WM | | Corona | WAL MART | Retail | $ 2.40 | 180 | $ 432.00 | $ 12.96 | $ 419.04 | 8% | $ 33.52 |
| Men's Cap | LOGO CAP | CO2004Z | | Corona | ZELLER INC | Retail | $ 3.87 | 686 | $ 2,658.72 | $ 79.76 | $ 2,578.96 | 8% | $ 206.32 |
| Men's Cap | UNCONSTRUCTED 2 TONE | CO2005 | | Corona | PHILCOS | Retail | $ 3.50 | 4 | $ 14.00 | $ 0.42 | $ 13.58 | 8% | $ 1.09 |
| Men's Cap | UNCONSTRUCTED 2 TONE | CO2005 | | Corona | VALUE CITY DEPT | Retail | $ 3.75 | 180 | $ 675.00 | $ 20.25 | $ 654.75 | 8% | $ 52.38 |
| Men's Cap | UNCONSTRUCTED 2 TONE | CO2005 | | Corona | WINNERS APPAREL | Retail | $ 3.25 | 456 | $ 1,482.00 | $ 44.46 | $ 1,437.54 | 8% | $ 115.00 |
| Men's Cap | CAMO MILITARY DISTRESS | CO2011A | | Corona | KOHL'S DEPT STO | Retail | $ 4.15 | 744 | $ 3,087.60 | $ 92.63 | $ 2,994.97 | 8% | $ 239.60 |
| Men's Cap | [illegible] | CO2014WG | | Corona | WALGREENS | Retail | $ 6.00 | 10,932 | $ 65,592.00 | $ 1,967.76 | $ 63,624.24 | 8% | $ 5,089.94 |
| Men's Cap | STRIPE WRISTBAND | CO2017 | | Corona | FRIENDS FOR FREE | Retail | $ 1.00 | 12 | $ 12.00 | $ 0.36 | $ 11.64 | 8% | $ 0.93 |
| Men's Cap | TWILL TAPE BUCKET | CO2018WV | | Corona | MERVYNS | Retail | $ 4.75 | 608 | $ 2,958.00 | $ 88.74 | $ 2,869.26 | 8% | $ 229.54 |
| Men's Cap | TWILL TAPE BUCKET ASCO2018WG | CO2018WG | | Corona | WALGREENS ASCO2018WG | Retail | $ 3.30 | 15,736 | $ 51,608.80 | $ 1,518.26 | $ 49,050.54 | 8% | $ 3,927.74 |
| Men's Cap | PD CORONA ASSORTMENT | CO2034-PD | | Corona | FAMILY DOLLAR ST | Retail | $ 55.83 | 630 | $ 35,117.75 | $ 1,053.53 | $ 34,064.73 | 8% | $ 2,725.14 |
| Men's Cap | LARGE LOGO VISOR | CO2048 | | Corona | GOREMANS INC | Retail | $ 3.50 | 480 | 1680 | $ 50.40 | $ 1,629.60 | 8% | $ 130.37 |
| Men's Cap | LARGE LOGO VISOR | CO2048 | | Corona | NASSAU BAY | Retail | $ 4.50 | 24 | 108 | $ 3.24 | $ 104.76 | 8% | $ 8.38 |
| Men's Cap | KMART CORONA ASSTMNT | CO2060KM | | Corona | KMART | Retail | $ 24.00 | 1,608 | $ 38,592.00 | $ 1,157.76 | $ 37,434.24 | 8% | $ 2,994.74 |
| Men's Cap | STENCIL MILITARY | CO2081 | | Corona | PHILCOS | Retail | $ 3.50 | 15 | $ 52.50 | $ 1.58 | $ 50.93 | 8% | $ 4.07 |
| Men's Cap | STENCIL MILITARY | CO2081 | | Corona | SAAN STORES LTD | Retail | $ 3.75 | 604 | $ 2,211.00 | $ 66.33 | $ 2,144.67 | 8% | $ 171.57 |
| Men's Cap | STENCIL MILITARY | CO2081S | | Corona | SEARS ROEBUCK & | Retail | $ 4.15 | 414 | $ 1,718.10 | $ 51.54 | $ 1,666.56 | 8% | $ 133.32 |
| Men's Cap | STENCIL MILITARY | CO2081TG | | Corona | TARGET STORES | Retail | $ 3.30 | 348 | 1113.6 | $ 33.41 | $ 1,080.19 | 8% | $ 86.42 |
| Men's Cap | STENCIL MILITARY | CO2081TG | | Corona | TARGET.COM | Retail | $ 3.30 | 36 | 115.2 | $ 3.46 | $ 111.74 | 8% | $ 8.94 |
| Men's Cap | STENCIL MILITARY | CO2081WM | | Corona | NASSAU BAY | Retail | $ 4.50 | 12 | $ 54.00 | $ 1.62 | $ 52.38 | 8% | $ 4.19 |
| Men's Cap | STENCIL MILITARY | CO2081WM | | Corona | WAL MART | Retail | $ 4.00 | 72 | $ 288.00 | $ 8.64 | $ 279.36 | 8% | $ 22.35 |
| Men's Cap | STENCIL MILITARY | CO2081WM | | Corona | WINNERS APPAREL | Retail | $ 3.25 | 600 | $ 1,950.00 | $ 58.50 | $ 1,891.50 | 8% | $ 151.32 |
| Men's Cap | STENCIL MILITARY | CO2081Z | | Corona | ZELLER INC | Retail | $ 3.87 | 312 | $ 1,191.84 | $ 35.76 | $ 1,156.08 | 8% | $ 92.49 |
| Men's Cap | SAVE WATER | CO2090S | | Corona | VALUE CITY DEPT | Retail | $ 3.75 | 180 | $ 675.00 | $ 20.25 | $ 654.75 | 8% | $ 52.38 |
| Men's Cap | HEAVY WASH TWILL BUCKET | CO2100 | | Corona | PHILCOS | Retail | $ 3.50 | 12 | $ 42.00 | $ 1.26 | $ 40.74 | 8% | $ 3.26 |
| Men's Cap | HEAVY WASH TWILL CAP W/ | CO2111K | | Corona | KOHL'S DEPT STO | Retail | $ 4.15 | 176 | $ 730.40 | $ 21.91 | $ 708.49 | 8% | $ 56.68 |
| Men's Cap | HEAVY WASH TWILL CAP W/ | CO2111S | | Corona | SEARS ROEBUCK & | Retail | $ 3.50 | 1,521 | $ 5,323.50 | $ 159.71 | $ 5,163.80 | 8% | $ 413.10 |
| Men's Cap | CTTN HRRNGBONE TWL W/TR | CO2142 | | Corona | WINNERS APPAREL | Retail | $ 3.75 | 416 | $ 1,547.00 | $ 46.41 | $ 1,500.59 | 8% | $ 120.05 |
| Men's Cap | HVY WSHD CTTN TWL ADJ/B | CO2144 | | Corona | PANDA STORES OP | Retail | $ 6.00 | 588 | $ 3,528.00 | $ 105.84 | $ 3,422.16 | 8% | $ 273.77 |
| Men's Cap | FUR PATCH WITH BLEACH A | CO2157 | | Corona | HATS IN THE BELF | Retail | $ 7.50 | 24 | $ 180.00 | $ 5.40 | $ 174.60 | 8% | $ 13.97 |
| Men's Cap | FUR PATCH WITH BLEACH A | CO2157 | | Corona | SPORTS AVENUE | Retail | $ 7.00 | 12 | $ 84.00 | $ 2.52 | $ 81.48 | 8% | $ 6.52 |
| Men's Cap | LEATHER PATCH MILITARY | CO2158 | | Corona | WINNERS APPAREL | Retail | $ 3.25 | 600 | $ 1,950.00 | $ 58.50 | $ 1,891.50 | 8% | $ 151.32 |
| Men's Cap | TWO TONE HVY WASH CAP | CO2159WM | | Corona | WAL MART | Retail | $ 2.90 | 174 | $ 504.60 | $ 15.14 | $ 489.46 | 8% | $ 39.16 |
| Men's Cap | TWO TONE HVY WASH CAP | CO2159WM | | Corona | WINNERS APPAREL | Retail | $ 3.25 | 912 | $ 2,964.00 | $ 88.92 | $ 2,875.08 | 8% | $ 230.01 |
| Men's Cap | CORONA BOTTLE CAP | CO2167 | | Corona | [illegible] | Retail | $ [illegible] | [illegible] | $ 78.72 | $ 2.36 | $ 76.36 | 8% | $ 6.11 |
| Men's Cap | STRAW COWBOY W/ TIKI ORN | CO2172Z | | Corona | ZELLER INC | Retail | $ 5.95 | 648 | $ 3,855.60 | $ 115.67 | $ 3,739.93 | 8% | $ 299.19 |
| Men's Cap | ADJ CORD HUSK TRUCKER | CO2173MV | | Corona | MERVYNS | Retail | $ 5.90 | 648 | $ 3,828.00 | $ 114.84 | $ 3,713.16 | 8% | $ 297.05 |
| Men's Cap | HVY WSHD TWILL EMB PATCH | CO2176Z | | Corona | ZELLER INC | Retail | $ 3.82 | 648 | $ 2,475.36 | $ 74.26 | $ 2,401.10 | 8% | $ 192.09 |
| Men's Cap | PLAID ADJ CAP | CO2182SP | | Corona | SPENCER GIFTS I | Retail | $ 5.25 | 2,400 | $ 12,600.00 | $ 378.00 | $ 12,222.00 | 8% | $ 977.76 |
| Men's Cap | SOLID WASHER BRAIDED BA | CO2191MV | | Corona | MERVYNS | Retail | $ 7.00 | 900 | $ 6,300.00 | $ 189.00 | $ 6,111.00 | 8% | $ 488.88 |
| Men's Cap | VINTAGE CVRY DSTRSSD ADJ | CO2194SP | | Corona | SPENCER GIFTS I | Retail | $ 7.00 | 2,392 | $ 16,744.00 | $ 502.32 | $ 16,241.68 | 8% | $ 1,299.33 |
| Men's Cap | CHANELLE CROWN 2 TNE W/ | CO2195S | | Corona | SEARS ROEBUCK & | Retail | $ 4.00 | 600 | $ 2,400.00 | $ 72.00 | $ 2,328.00 | 8% | $ 186.24 |
| Men's Cap | GOLD LOGO DSTRSSD TRUCK | CO2196SP | | Corona | SPENCER GIFTS I | Retail | $ 5.00 | 2,400 | $ 12,000.00 | $ 360.00 | $ 11,640.00 | 8% | $ 931.20 |
| Men's Cap | ASST 4 CORONA DG DELUXE | CO2199DG | | Corona | DOLGEN CORP | Retail | $ 14.20 | 254 | $ [illegible] | $ [illegible] | $ [illegible] | 8% | $ [illegible] |
| Bags/Backpacks | NYLON BEACH UMBRELLA | CO-400WM | | Corona | WAL MART | Retail | $ 228.00 | 524 | $ 119,472.00 | $ 3,584.16 | $ 115,887.84 | 8% | $ 9,271.03 |
| Bags/Backpacks | CORONA BACKSACK | CO5006 | | Corona | LIL WINGS INC | Retail | $ 3.21 | 345 | $ 544.50 | $ 16.34 | $ 528.17 | 8% | $ 42.25 |
| Bags/Backpacks | LOGO PRINT BACKSACK | CO5007 | | Corona | MGM MIRAGE RETAIL | Retail | $ 3.93 | 147 | $ [illegible] | $ [illegible] | $ [illegible] | 8% | $ [illegible] |
| Bags/Backpacks | NYLON BOTL SAVE WATER B | CO5008 | | Corona | LIL WINGS INC | Retail | $ 2.25 | 732 | $ 1,647.00 | $ 49.41 | $ 1,597.59 | 8% | $ 127.81 |
| Men's Cap | CORONA UNCONSTRUCTED | CO6007 | | Corona | DUCKWALL | Retail | $ 14.73 | 440 | $ 6,480.00 | $ 194.40 | $ 6,285.60 | 8% | $ 502.85 |
| Men's Cap | CORONA UNCONSTRUCTED | CO6007 | | Corona | GOREMANS INC | Retail | $ 3.75 | 600 | $ 2,250.00 | $ 67.50 | $ 2,182.50 | 8% | $ 174.60 |
| Men's Cap | CORONA JUNIORS BASEBALL | CO6007WC | | Corona | WAL MART CANADA | Retail | $ 3.69 | 2,784 | $ 12,035.68 | $ 361.07 | $ 11,674.58 | 8% | $ 933.97 |
| Men's Cap | CORONA UNCONSTRUCTED | CO6012ZE | | Corona | ZELLER INC | Retail | $ 3.87 | 1,174 | $ 4,675.68 | $ 140.27 | $ 4,535.41 | 8% | $ 362.83 |
| Men's Cap | AMERICAN FLOWERS COWBOY | CO6030 | | Corona | MGM MIRAGE RETAIL | Retail | $ 8.00 | 96 | $ 768.00 | $ 23.04 | $ 744.96 | 8% | $ 59.60 |
| Men's Cap | AMERICAN FLOWERS COWBOY | CO6030 | | Corona | NASSAU BAY | Retail | $ 4.50 | 36 | $ 162.00 | $ 4.86 | $ 157.14 | 8% | $ 12.57 |
| Men's Cap | CORONA COWBOY HAT JUTE | CO6030Z | | Corona | ZELLER INC | Retail | $ 5.95 | 528 | $ 5,569.70 | $ 167.09 | $ 5,402.61 | 8% | $ 432.21 |
| Men's Cap | SAVE WATER DRINK CORONA | CO6037 | | Corona | CENTURY 21 INC | Retail | $ 4.75 | 120 | $ 510.00 | $ 15.30 | $ 494.70 | 8% | $ 39.58 |
| Men's Cap | SAVE WATER DRINK CORONA | CO6037 | | Corona | LIL WINGS INC | Retail | $ 4.00 | 384 | $ 1,536.00 | $ 46.08 | $ 1,489.92 | 8% | $ 119.19 |
| Men's Cap | WT ADJ EMBSCPRNT TRVR | CO6040Z | | Corona | ZELLER INC | Retail | $ 3.62 | 720 | $ 2,750.40 | $ 82.51 | $ 2,667.89 | 8% | $ 213.43 |
| Men's Cap | FRAYED EDGE FATIGUE HAT | CO6056 | | Corona | CENTURY 21 INC | Retail | $ 4.25 | 120 | $ 510.00 | $ 15.30 | $ 494.70 | 8% | $ 39.58 |
| Men's Cap | MILITARY HAT W/ FRAYED | CO6057Z | | Corona | ZELLER INC | Retail | $ 3.62 | 648 | $ 2,475.36 | $ 74.26 | $ 2,401.10 | 8% | $ 192.09 |
| Men's Cap | CORONA HIBISCUS TWILL C | CO6064WC | | Corona | WAL MART CANADA | Retail | $ 3.60 | 3,264 | $ 12,035.68 | $ 361.07 | $ 11,674.58 | 8% | $ 933.97 |
| Juniors Caps | CORONA BACKSACK | CO6087 | | Corona | A STEP ABOVE | Retail | $ 4.00 | 36 | $ 144.00 | $ 4.32 | $ 139.68 | 8% | $ 11.17 |
| Juniors Caps | CORONA BACKSACK | CO6087 | | Corona | ALLIED DEPT STO | Retail | $ 2.50 | 900 | $ 2,250.00 | $ 67.50 | $ 2,182.50 | 8% | $ 174.60 |
| Juniors Caps | BASIC BACKSACK | CO6090 | | Corona | DUCKWALL | Retail | $ 9.16 | 440 | $ 4,032.00 | $ 120.96 | $ 3,911.04 | 8% | $ 312.88 |
| Juniors Caps | BASIC BACKSACK | CO6090 | | Corona | WAREE SHOPS | Retail | $ 2.50 | 888 | $ 2,220.00 | $ 66.60 | $ 2,153.40 | 8% | $ 172.27 |
| Juniors Caps | BASIC BACKSACK | CO6090Z | | Corona | ZELLER INC | Retail | $ 2.15 | 980 | $ 2,102.40 | $ 63.07 | $ 2,039.33 | 8% | $ 163.15 |
| Juniors Caps | CORONA BURLAP SIGNATURE | CO6047 | | Corona | MGM MIRAGE RETAIL | Retail | $ 10.00 | 72 | $ 720.00 | $ 21.60 | $ 698.40 | 8% | $ 55.87 |
| Juniors Caps | Corona Bikini contrasting tie | CO6085-WC | | Corona | WAL MART CANADA | Retail | $ 7.22 | 2,400 | $ 17,328.40 | $ 519.85 | $ 16,808.51 | 8% | $ 1,344.68 |
| Juniors Caps | Chr crive tote | CO6085Z | | Corona | ZELLER INC | Retail | $ 3.75 | 672 | $ 2,520.00 | $ 75.60 | $ 2,444.40 | 8% | $ 195.55 |
| Juniors Caps | Chr crive tote | CO6090Z | | Corona | ZELLER INC | Retail | $ 3.75 | 456 | $ 1,710.00 | $ 51.30 | $ 1,658.70 | 8% | $ 132.70 |
| Bags/Backpacks | CTTN CNVS TOTE | CO6093 | | Corona | DUCKWALL | Retail | $ 5.75 | 504 | $ 3,118.50 | $ 93.56 | $ 3,024.95 | 8% | $ 242.00 |
| Bags/Backpacks | CORONA CNVS MINI MESSEN | CO6097Z | | Corona | ZELLER INC | Retail | $ 6.25 | 456 | $ 2,850.00 | $ 85.50 | $ 2,764.50 | 8% | $ 221.16 |
| Bags/Backpacks | CORONA NYLON BACKSACK | CO6098 | | Corona | A STEP ABOVE | Retail | $ 4.00 | 36 | $ 144.00 | $ 4.32 | $ 139.68 | 8% | $ 11.17 |
| Bags/Backpacks | CORONA NYLON BACKSACK | CO6098 | | Corona | ALLIED DEPT STO | Retail | $ 2.50 | 900 | $ 2,250.00 | $ 67.50 | $ 2,182.50 | 8% | $ 174.60 |
| Bags/Backpacks | CORONA NYLON BACKSACK | CO6098 | | Corona | MGM MIRAGE RETAIL | Retail | $ 4.00 | 144 | $ 576.00 | $ 17.28 | $ 558.72 | 8% | $ 44.70 |
| Bags/Backpacks | CORONA NYLON BACKSACK | CO6098WC | | Corona | WAL MART CANADA | Retail | $ 3.01 | 3,600 | $ 10,830.24 | $ 324.91 | $ 10,505.33 | 8% | $ 840.43 |
| Bags/Backpacks | CORONA NYLON BACKSACK | CO6098Z | | Corona | ZELLER INC | Retail | $ 2.10 | 673 | $ 1,471.68 | $ 44.15 | $ 1,427.53 | 8% | $ 114.20 |
| Bags/Backpacks | BURLAP TOTE W/SCREEN PR | CO6070 | | Corona | WAREE SHOPS | Retail | $ 8.00 | 135 | $ 1,080.00 | $ 32.40 | $ 1,047.60 | 8% | $ 83.81 |
| Bags/Backpacks | BURLAP TOTE W/SCREEN PR | CO6070SP | | Corona | SPENCER GIFTS I | Retail | $ 7.75 | 1,800 | $ 13,950.00 | $ 418.50 | $ 13,531.50 | 8% | $ 1,082.52 |
| Total | | | | | | | | 114,575 | $ 648,283.84 | $ 19,388.52 | $ 628,895.32 | | $ 50,191.63 |

| | | |
|---|---|---|
| AMR BALANCE | (15) | $ - |
| GROSS ROYALTY | (16) | $ 50,191.63 |
| WITHHELD 10% | (17) | |
| NET ROYALTY PAYMENT | (18) | $ 50,191.63 |

Dave Hafif [signature]
Name and signature

1 Kind of item for example: Caps, T-shirts, shorts, key chain, etc.
2 The name or description for the product
3 Licensee item # or code for the catalog products
4 Marcas Modelo ID Number (Cerveza Corona # XXXXXXXXXXXX) Website
5 Kind of brand for example: Corona, Corona Light, Modelo Especial, Pacifico, Negra Modelo
6 Name of the customer you sold the product to
7 Please put, if the customer is a Retailer, a Wholesaler (above retail level, no beer distributor) or a Beer Distributor
8 Price per unit that you gave to your customer
9 Total of units that you sold to your customer
10 Total sale = Price per unit (concept 8) multiply by Total units (concept 9)
11 If you gave the customer any discount or if the items was returned
12 Net sales = Total sale (concept 10) less returns or discounts (concept 11)
13 Royalty rate you applied to this sale (according to your licensee agreement)
14 Royalty amount owed = Net sale (concept 12) multiply by the royalty rate (concept 13)
15 If you have any balance from your advance payment (AMR), put the amount here before any withholding
16 Gross Royalty = Royalty amount owed (concept 14) less AMR balance (concept 15)
17 Withheld = Royalty (concept 16) multiply 10%
18 Net Royalty payment = Royalty (concept 16) less Withheld (concept 17)

PAID
CK 12827 7/20/07

[Royalty report table - illegible due to image quality]

PAID
CV# 12827  7/26/07



ROYALTY REPORT TO MARCAS MODELO, S.A. DE C.V.
PERIOD: (Month and Year)______May 2007___________
LICENSEE: ___CONCEPT ONE ACCESSORIES LLC___________
LICENSE NUMBER: ____________________________

| PRODUCT CATEGORY (1) | PRODUCT NAME OR ITEM DESCRIPTION (2) | LICENSEE PRODUCT NUMBER | CUSTOMER NAME (8) | TYPE OF CUSTOMER (9) | PRICE PER UNIT | TOTAL UNITS | TOTAL SALE (10) | SALES RETURNS / DISCOUNTS | NET SALE | ROYALTY RATE | ROYALTY AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Men's Cap | MIGHTY JACQUARD BLANK | DC1247WW | AMERICAN CAP EXC | Retail | $ 1.00 | 3 | $ 3.00 | $ 0.09 | $ 2.91 | 8% | $ 0.23 |
| Men's Cap | VER STRIPE TRUCKER | DC2003 | LAMADO ENTERPRI | Retail | $ 8.00 | 12 | $ 96.00 | $ 1.98 | $ 94.02 | 8% | $ 8.12 |
| Men's Cap | VER STRIPE TRUCKER | DC2003K | KOHL'S DEPT. STO | Retail | $ 4.00 | 342 | $ 1,368.00 | $ 41.04 | $ 1,326.96 | 8% | $ 106.16 |
| Men's Cap | UNCONSTRUCTED CORONA | DC2004 | B&B DEPT STORES | Retail | $ 8.00 | 12 | $ 96.00 | $ 1.80 | $ 94.20 | 8% | $ 4.86 |
| Men's Cap | UNCONSTRUCTED CORONA | DC2004 | BARA BAHR | Retail | $ 4.50 | 24 | $ 108.00 | $ 3.24 | $ 104.76 | 8% | $ 8.38 |
| Men's Cap | UNCONSTRUCTED CORONA | DC2004 | BEACH MART, INC | Retail | $ 4.50 | 432 | $ 1,944.00 | $ 58.32 | $ 1,885.68 | 8% | $ 150.85 |
| Men's Cap | UNCONSTRUCTED CORONA | DC2004 | CARTOON WORLD | Retail | $ 8.00 | 12 | $ 96.00 | $ 1.80 | $ 94.20 | 8% | $ 4.86 |
| Men's Cap | UNCONSTRUCTED CORONA | DC2004 | GALAMAR ENTERPRI | Retail | $ 8.00 | 12 | $ 96.00 | $ 1.80 | $ 94.20 | 8% | $ 4.86 |
| Men's Cap | UNCONSTRUCTED CORONA | DC2004 | GARDEA SPORTS | Retail | $ 4.50 | 72 | $ 324.00 | $ 9.72 | $ 314.28 | 8% | $ 25.14 |
| Men's Cap | UNCONSTRUCTED CORONA | DC2004 | J&J WINGS INC | Retail | $ 4.00 | 360 | $ 1,440.00 | $ 43.20 | $ 1,396.80 | 8% | $ 111.74 |
| Men's Cap | UNCONSTRUCTED CORONA | DC2004 | M.A.G. | Retail | $ 5.00 | 24 | $ 120.00 | $ 3.60 | $ 116.40 | 8% | $ 9.31 |
| Men's Cap | UNCONSTRUCTED CORONA | DC2004 | STAGE STORES INC | Retail | $ 4.00 | 558 | $ 2,232.00 | $ 66.96 | $ 2,165.04 | 8% | $ 173.20 |
| Men's Cap | UNCONSTRUCTED CORONA | DC2004 | THE UPS STORE | Retail | $ 4.50 | 48 | $ 216.00 | $ 6.48 | $ 209.52 | 8% | $ 16.76 |
| Men's Cap | LOGO CAP | DC2004WM | AMERICAN CAP EXC | Retail | $ 1.00 | 10 | $ 10.00 | $ 0.30 | $ 9.70 | 8% | $ 0.78 |
| Men's Cap | LOGO CAP | DC2004WM | GIANT TIGER | Retail | $ 2.75 | 1188 | $ 3,267.00 | $ 98.01 | $ 3,168.99 | 8% | $ 253.52 |
| Men's Cap | LOGO CAP | DC2004WM | SHOPKO STORES IN | Retail | $ 4.50 | 144 | $ 648.00 | $ 19.44 | $ 628.56 | 8% | $ 50.28 |
| Men's Cap | UNCONSTRUCTED CORONA | DC2004WMD | AMERICAN CAP EXC | Retail | $ 0.36 | 102 | $ 36.70 | $ 1.07 | $ 34.63 | 8% | $ 2.77 |
| Men's Cap | LOGO CAP | DC20042 | ZELLER INC | Retail | $ 3.30 | 312 | $ 1,029.60 | $ 30.89 | $ 998.71 | 8% | $ 79.90 |
| Men's Cap | MILITARY PATCH | DC2010 | RUSH | Retail | $ 8.00 | 12 | $ 96.00 | $ 1.98 | $ 94.02 | 8% | $ 8.12 |
| Men's Cap | CORONA ASSORTMENT-AS1004WC | DC2011K | KOHL'S DEPT. STO | Retail | $ 4.15 | 948 | $ 3,934.20 | $ 118.03 | $ 3,816.17 | 8% | $ 305.29 |
| Men's Cap | CORONA COWBOY | DC20148 | BURLINGTON COAT | Retail | $ 6.00 | 480 | $ 2,880.00 | $ 86.40 | $ 2,793.60 | 8% | $ 223.49 |
| Men's Cap | STRIPE WRISTBAND | DC2017 | LAMADO ENTERPRI | Retail | $ 8.00 | 12 | $ 96.00 | $ 1.98 | $ 94.02 | 8% | $ 8.12 |
| Men's Cap | TWILL TAPE BUCKET | DC2018MV | MERVYNS | Retail | $ 4.25 | 144 | $ 612.00 | $ 18.36 | $ 593.64 | 8% | $ 47.49 |
| Men's Cap | JERSEY MESH VISOR | DC2023 | PURSENALITY | Retail | $ 1.00 | 282 | $ 282.00 | $ 8.46 | $ 273.54 | 8% | $ 21.88 |
| Men's Cap | ADJUSTABLE WRAP AROUND | DC2031 | AMERICAN CAP EXC | Retail | $ 1.00 | 34 | $ 34.00 | $ 1.02 | $ 32.98 | 8% | $ 2.64 |
| Men's Cap | LARGE LOGO VISOR | DC2046 | PURSENALITY | Retail | $ 3.50 | 6 | $ 21.00 | $ 0.63 | $ 20.37 | 8% | $ 1.63 |
| Men's Cap | STENCIL MILITARY | DC2061TG | TARGET STORES | Retail | $ 3.20 | 948 | $ 3,033.60 | $ 91.01 | $ 2,942.59 | 8% | $ 235.41 |
| Men's Cap | STENCIL MILITARY | DC2061WM | GIANT TIGER | Retail | $ 2.75 | 1188 | $ 3,267.00 | $ 98.01 | $ 3,168.99 | 8% | $ 253.52 |
| Men's Cap | CORONA DOO RAG | DC2062WM | AMERICAN CAP EXC | Retail | $ 1.00 | 62 | $ 62.00 | $ 1.86 | $ 60.44 | 8% | $ 4.84 |
| Men's Cap | CORONA EXTRA BANDANA | DC2063WM | PURSENALITY | Retail | $ 3.50 | 6 | $ 21.00 | $ 0.63 | $ 20.37 | 8% | $ 1.63 |
| Men's Cap | GOT LIME BANDANA | DC2064WY | PURSENALITY | Retail | $ 3.50 | 6 | $ 21.00 | $ 0.63 | $ 20.37 | 8% | $ 1.63 |
| Men's Cap | SAVE WATER DRINK CORONA | DC2086 | B&B DEPT STORES | Retail | $ 8.00 | 12 | $ 96.00 | $ 1.80 | $ 94.20 | 8% | $ 4.86 |
| Men's Cap | SAVE WATER DRINK CORONA | DC2086 | BARA BAHR | Retail | $ 4.50 | 24 | $ 108.00 | $ 3.24 | $ 104.76 | 8% | $ 8.38 |
| Men's Cap | SAVE WATER DRINK CORONA | DC2086 | BEALLS OUTLET | Retail | $ 3.25 | 1200 | $ 3,900.00 | $ 117.00 | $ 3,783.00 | 8% | $ 302.64 |
| Men's Cap | SAVE WATER DRINK CORONA | DC2086 | GARDEA SPORTS | Retail | $ 4.50 | 72 | $ 324.00 | $ 9.72 | $ 314.28 | 8% | $ 25.14 |
| Men's Cap | SAVE WATER DRINK CORONA | DC2086 | THE UPS STORE | Retail | $ 4.50 | 48 | $ 216.00 | $ 6.48 | $ 209.52 | 8% | $ 16.76 |
| Men's Cap | HEAVY WASH TWILL BUCKET | DC2100 | BEACH MART, INC. | Retail | $ 5.00 | 216 | $ 1,080.00 | $ 32.40 | $ 1,047.60 | 8% | $ 83.81 |
| Men's Cap | HEAVY WASH TWILL BUCKET | DC2100 | THE SOURCE | Retail | $ 4.50 | 12 | $ 54.00 | $ 1.62 | $ 52.38 | 8% | $ 4.19 |
| Men's Cap | UNCONSTRUCTED HEAVY WAS | DC2108WM | AMERICAN CAP EXC | Retail | $ 1.00 | 10 | $ 10.00 | $ 0.30 | $ 9.70 | 8% | $ 0.78 |
| Men's Cap | HEAVY WASH TWILL CAP W/ | DC2111 | B&B DEPT STORES | Retail | $ 8.00 | 12 | $ 96.00 | $ 1.80 | $ 94.20 | 8% | $ 4.86 |
| Men's Cap | HEAVY WASH TWILL CAP W/ | DC2111 | BARA BAHR | Retail | $ 4.50 | 24 | $ 108.00 | $ 3.24 | $ 104.76 | 8% | $ 8.38 |
| Men's Cap | HEAVY WASH TWILL CAP W/ | DC2111 | GARDEA SPORTS | Retail | $ 4.50 | 72 | $ 324.00 | $ 9.72 | $ 314.28 | 8% | $ 25.14 |
| Men's Cap | HEAVY WASH TWILL CAP W/ | DC2111 | RUSH | Retail | $ 5.50 | 24 | $ 132.00 | $ 3.96 | $ 128.04 | 8% | $ 10.24 |
| Men's Cap | HEAVY WASH TWILL CAP W/ | DC2111 | THE UPS STORE | Retail | $ 4.50 | 36 | $ 162.00 | $ 4.86 | $ 157.14 | 8% | $ 12.57 |
| Men's Cap | HEAVY WASH TWILL CAP W/ | DC2111K | KOHL'S DEPT. STO | Retail | $ 4.15 | 222 | $ 921.30 | $ 27.64 | $ 893.66 | 8% | $ 71.49 |
| Men's Cap | HVY WSHD CTTN TWL ADJ B | DC2144 | ACCESS COMPANIES | Retail | $ 4.50 | 12 | $ 54.00 | $ 1.62 | $ 52.38 | 8% | $ 4.19 |
| Men's Cap | HVY WSHD CTTN TWL ADJ B | DC2144 | BEACH MART, INC. | Retail | $ 4.50 | 216 | $ 972.00 | $ 29.16 | $ 942.84 | 8% | $ 75.43 |
| Men's Cap | HVY WSHD CTTN TWL ADJ B | DC2144 | LAMADO ENTERPRI | Retail | $ 8.00 | 12 | $ 96.00 | $ 1.98 | $ 94.02 | 8% | $ 8.12 |
| Men's Cap | HVY WSHD CTTN TWL ADJ B | DC2144 | THE SOURCE | Retail | $ 4.50 | 12 | $ 54.00 | $ 1.62 | $ 52.38 | 8% | $ 4.19 |
| Men's Cap | FLR PATCH WITH BLEACH A | DC2157 | ACCESS COMPANIES | Retail | $ 4.50 | 12 | $ 54.00 | $ 1.62 | $ 52.38 | 8% | $ 4.19 |
| Men's Cap | FLR PATCH WITH BLEACH A | DC2157 | BEACH MART, INC | Retail | $ 4.50 | 216 | $ 972.00 | $ 29.16 | $ 942.84 | 8% | $ 75.43 |
| Bags/Backpacks | TWO TONE HVY WASH CAP | DC2159WM | AMERICAN CAP EXC | Retail | $ 1.00 | 6 | $ 6.00 | $ 0.18 | $ 5.82 | 8% | $ 0.47 |
| Bags/Backpacks | PAPER RAFIA TRUCKER | DC21628 | BURLINGTON COAT | Retail | $ 4.00 | 588 | $ 2,352.00 | $ 70.56 | $ 2,281.44 | 8% | $ 182.52 |
| Men's Cap | CORONA BOTTLE CAP | DC2167 | ACCESS COMPANIES | Retail | $ 4.50 | 12 | $ 54.00 | $ 1.62 | $ 52.38 | 8% | $ 4.19 |
| Men's Cap | CORONA BOTTLE CAP | DC2167 | THE SOURCE | Retail | $ 4.50 | 6 | $ 27.00 | $ 0.81 | $ 26.19 | 8% | $ 2.10 |
| Men's Cap | CORN HUSK BB CAP W EMBR | DC21758 | BURLINGTON COAT | Retail | $ 4.50 | 588 | $ 2,646.00 | $ 79.38 | $ 2,566.62 | 8% | $ 205.33 |
| Men's Cap | DWBY W/SILVER BEADED BA | DC2184MV | MERVYNS | Retail | $ 7.00 | 300 | $ 2,100.00 | $ 63.00 | $ 2,037.00 | 8% | $ 162.96 |
| Men's Cap | FELT LOGO WSHD TWL ADJ | DC2201 | BARA BAHR | Retail | $ 4.50 | 24 | $ 108.00 | $ 3.24 | $ 104.76 | 8% | $ 8.38 |
| Men's Cap | FELT LOGO WSHD TWL ADJ | DC2201 | GARDEA SPORTS | Retail | $ 4.50 | 72 | $ 324.00 | $ 9.72 | $ 314.28 | 8% | $ 25.14 |
| Men's Cap | FELT LOGO WSHD TWL ADJ | DC2201 | KAYLEE, G | Retail | $ 5.50 | 24 | $ 132.00 | $ 3.96 | $ 128.04 | 8% | $ 10.24 |
| Men's Cap | FELT LOGO WSHD TWL ADJ | DC2201 | RUSH | Retail | $ 8.00 | 12 | $ 96.00 | $ 1.98 | $ 94.02 | 8% | $ 8.12 |
| Men's Cap | FELT LOGO WSHD TWL ADJ | DC2201 | THE UPS STORE | Retail | $ 4.50 | 36 | $ 162.00 | $ 4.86 | $ 157.14 | 8% | $ 12.57 |
| Men's Cap | ASST 4 CORONA DG DELIVE | DC221800 | DOLGEN CORP. | Retail | $ 14.40 | 1896 | $ 27,302.40 | $ 819.07 | $ 26,483.33 | 8% | $ 2,118.67 |
| Men's Cap | NYLON BOTL SAVE WATER B | DC6006 | BEACH MART, INC. | Retail | $ 3.00 | 216 | $ 648.00 | $ 19.44 | $ 628.56 | 8% | $ 50.28 |
| Men's Cap | CORONA UNCONSTRUCTED | DC6007 | CONCORD BUYING G | Retail | $ 3.75 | 240 | $ 900.00 | $ 27.00 | $ 873.00 | 8% | $ 69.84 |
| Men's Cap | CORONA UNCONSTRUCTED | DC6007 | GARDEA SPORTS | Retail | $ 4.50 | 72 | $ 324.00 | $ 9.72 | $ 314.28 | 8% | $ 25.14 |
| Men's Cap | CORONA UNCONSTRUCTED | DC6007 | MANDEE SHOPS | Retail | $ 6.00 | 1090 | $ 6,540.00 | $ 196.20 | $ 6,175.80 | 8% | $ 494.38 |
| Men's Cap | CORONA JUNIORS BASEBALL | DC6007WC | WAL MART CANADA | Retail | $ 3.68 | 3600 | $ 13,274.80 | $ 398.24 | $ 12,876.56 | 8% | $ 1,030.11 |
| Men's Cap | CORONA JUNIORS BASEBALL | DC6007WM | WAL MART | Retail | $ 3.36 | 11808 | $ 39,882.50 | $ 1,196.77 | $ 38,762.93 | 8% | $ 3,100.40 |
| Men's Cap | CORONA COWBOY HAT-AR F | DC6030WC | WAL MART CANADA | Retail | $ 7.37 | 3600 | $ 26,546.82 | $ 796.40 | $ 25,750.13 | 8% | $ 2,060.35 |
| Men's Cap | -ST807WMN | DC6057 | WAL MART | Retail | $ 3.57 | 60 | $ 213.99 | $ 6.42 | $ 207.56 | 8% | $ 16.60 |
| Men's Cap | -ST807WMN | DC6060 | WAL MART | Retail | $ 3.57 | 60 | $ 213.99 | $ 6.42 | $ 207.56 | 8% | $ 16.60 |
| Men's Cap | CORONA HIBISCUS TWILL C | DC6084 | BEALLS OUTLET | Retail | $ 2.75 | 600 | $ 1,650.00 | $ 49.50 | $ 1,600.50 | 8% | $ 128.04 |
| Men's Cap | CORONA HIBISCUS TWILL C | DC6084 | GARDEA SPORTS | Retail | $ 4.50 | 72 | $ 324.00 | $ 9.72 | $ 314.28 | 8% | $ 25.14 |
| Men's Cap | CORONA HIBISCUS TWILL C | DC6084WC | WAL MART CANADA | Retail | $ 3.68 | 3600 | $ 13,274.80 | $ 398.24 | $ 12,876.56 | 8% | $ 1,030.11 |
| Men's Cap | CORONA HIBISCUS TWILL C | DC6084WM | WAL MART | Retail | $ 3.50 | 11928 | $ 41,783.00 | $ 1,253.49 | $ 40,529.51 | 8% | $ 3,242.36 |
| Men's Cap | HAT/TSHIRT COMBO DC0282 | DC70123SP | SPENCER GIFTS, I | Retail | $ 6.00 | 8016 | $ 48,096.00 | $ 1,442.88 | $ 46,653.12 | 8% | $ 3,732.25 |
| Men's Cap | SCREENPRINTED FLIP FLOP | DC8013 | GORDMANS INC | Retail | $ 1.25 | 3900 | $ 4,875.00 | $ 146.25 | $ 4,728.75 | 8% | $ 378.30 |
| Men's Cap | SCREENPRINTED FLIP FLOP | DC8014 | GORDMANS INC | Retail | $ 1.25 | 3300 | $ 4,125.00 | $ 123.75 | $ 4,001.25 | 8% | $ 320.10 |
| Men's Cap | SCREENPRINTED FLIP FLOP | DC8015 | GORDMANS INC | Retail | $ 1.25 | 1200 | $ 1,500.00 | $ 45.00 | $ 1,455.00 | 8% | $ 116.40 |
| Men's Cap | BABYDOLL TSHIRT W/PRINT | DC8027MD | MANDEE SHOPS | Retail | $ 8.00 | 840 | $ 6,720.00 | $ 201.60 | $ 6,518.40 | 8% | $ 521.47 |
| Men's Cap | CORONA EXTRA OVAL | DC8028MD | MANDEE SHOPS | Retail | $ 8.00 | 840 | $ 6,720.00 | $ 201.60 | $ 6,518.40 | 8% | $ 521.47 |
| Men's Cap | CORONA BACKPACK | DC8007 | HIGHTIDE | Retail | $ 4.00 | -36 | $ (144.00) | $ (4.32) | $ (139.68) | 8% | $ (11.17) |
| Men's Cap | BURLAP TOTE | DC80482 | ZELLERS INC. | Retail | $ 6.60 | 600 | $ 3,931.80 | $ 117.95 | $ 3,803.85 | 8% | $ 304.30 |
| Men's Cap | Corona S/W sandjury lot | DC8054SP | SPENCER GIFTS, I | Retail | $ 7.75 | 2896 | $ 23,342.35 | $ 697.27 | $ 22,644.98 | 8% | $ 1,803.60 |
| Men's Cap | Corona S/W sandjury lot | DC8054WC | WAL MART CANADA | Retail | $ 7.20 | 3600 | $ 25,992.75 | $ 779.78 | $ 25,212.92 | 8% | $ 2,017.03 |
| Bags/Backpacks | CORONA NYLON BACKPACK | DC8086 | HIGHTIDE | Retail | $ 4.00 | -36 | $ (144.00) | $ (4.32) | $ (139.68) | 8% | $ (11.17) |
| Bags/Backpacks | CORONA NYLON BACKPACK | DC8086WC | WAL MART CANADA | Retail | $ 3.01 | 3600 | $ 10,830.22 | $ 324.91 | $ 10,505.31 | 8% | $ 840.43 |
| Bags/Backpacks | BURLAP TOTE W/SCREEN PR | DC8070 | LAMADO ENTERPRI | Retail | $ 12.00 | 12 | $ 144.00 | $ 4.32 | $ 139.68 | 8% | $ 11.17 |
| Total | | | | | | 79,[illegible] | $ 352,[illegible] | $ 10,578.78 | $ 341,[illegible] | | $ 27,366.55 |

| | | |
|---|---|---|
| [illegible] | [illegible] | $ - |
| [illegible] | [illegible] | $ 27,366.55 |
| [illegible] | [illegible] | |
| [illegible] | [illegible] | $ 27,366.55 |

1: Kind of item for example: Caps, T-shirts, shorts, key chain, etc.
2: The name or description for the product.
8: Name of the customer you sold the product to.
10: Total sale = Price per unit (concept 6) multiply by Total units (concept 7), Wholesaler (above retail level, no beer distributor) or a Beer Distributor.
12: Royalty rate you appear as discounts or if the item was returned.
14: Royalty amount owed = Net sale (concept 12) multiply by the royalty rate (concept 13).
15: If you have any balance from your advance payment (AMP), put the amount here before any withholding.
17: Royalty amount owed (concept 14) less AMP balance (concept 15).
18: Net Royalty payment = Royalty (concept 16) less Withholding (concept 17).

Name and signature.

# MARCAS MODELO, S.A. DE C.V.

June 28th, 2007

**Tara La Rosa**
**CONCEPT ONE ACCESSORIES**

**Re: Correction Royalty Report and Payment to MM**

As per our conversations regarding the correction of the Royalty reporting and payments for the months of January, February and March of 2007, we want to inform you that MARCAS MODELO S.A. DE C.V. will issue a Credit Note to **Concept One Accessories** for **$ 111,602.36 USD (ONE HUNDRED AND ELEVEN THOUSAND SIX HUNDRED AND TWO USD 36/100)** to credit against the corresponding royalty invoices previously issued. Please find below a list with invoices mentioned:

| Invoice | Date | Amount |
|---|---|---|
| 66 | 28/02/2007 | 13,475.19 |
| 130 | 16/03/2007 | 47,975.54 |
| 192 | 19/04/2007 | 50,151.63 |
| | **TOTAL** | **111,602.36** |

Additionally, we want to let you know that the amount **of $82,442.12 USD (EIGHTY TWO THOUSAND FOUR HUNDRED AND FORTY TWO USD 12/100)** will be wire transferee to your account:

**Name on the account: Concept One Accessories**
**Bank: Gotham Bank of NY**
**Account Number: 004-050-363**
**ABBA: 026-010-605**

This amount corresponds to the total of the transfers of royalty payments made to MARCAS MODELO S.A. DE C.V. in the following dates: **(03/19/07), (04/19/07).**

If any of the information above mentioned is not correct please let us know to the following email addresses jfernandez@corona.com, rguizar@corona.com, monica.pantoja@gmodelo.com.mx, Omar.romero@gmodelo.com.mx to make the proper changes. If we do not receive any changes by **(07/06/07)** we will proceed with the transactions.

Please let me know if you have any questions.

Sincerely,

Juan Fernández

**Concept One Accesories**

| | 89,200.95 | 175,321.18 | 89,200.95 | | 175,321.18 |
|---|---|---|---|---|---|
| Referencia del Banco | Tipo de Producto | Descripción de la Transacción | Fecha de Valor | Importe | |
| F0570780112401 | Transferencia de Fondos | SAME DAY CR TRANSFER | 03/19/2007 | | 37,305.66 |

Referencia del Cliente NONREF Fecha de Ingreso 03/19/2007 Número de Lote/Rastreo 650020070262 Por Orden De 00004050363, USPA ACCESSORIES, LLC, 362 FIFTH AVENUE, 2ND FLOOR, NEW YORK, NY 10001 Ident. de Compensación Bancaria 20070319QMGFT002003049 Tipo de ID de Netting FED IMAD Hora de Inscripción 15:50 Referencia del Remitente 2007078142600013 Beneficiario 36870059 , MARCAS MODELO SA DE CV , JAVIER BARROS SIERRA 555 PISO 3 , SANTA FE MEXICO CP 01210 , Banco Ordenante 026010605 , GOTHAM BK NYC ,

Referencia del Tipo de Producto Descripción de la Transacción Fecha de Importe

| Referencia del Banco | Tipo de Producto | Descripción de la Transacción | Fecha de Valor | Importe | |
|---|---|---|---|---|---|
| F0671090101E01 | Transferencia de Fondos | SAME DAY CR TRANSFER | 04/19/2007 | | 45,136.47 |

Referencia del Cliente NONREF Fecha de Ingreso 04/19/2007 Número de Lote/Rastreo 650020070262 Por Orden De 00004050363, USPA ACCESSORIES, LLC, 362 FIFTH AVENUE, 2ND FLOOR, NEW YORK, NY 10001 Ident. de Compensación Bancaria 20070419QMGFT013002528 Tipo de ID de Netting FED IMAD Hora de Inscripción 15:25 Referencia del Remitente 2007109135300020 Beneficiario 36870059 , MARCAS MODELO SA DE CV , JAVIER BARROS SIERRA 555 PISO 3 , SANTA FE MEXICO CP 01210 , MEXICO , Banco Ordenante 026010605 , GOTHAM BK NYC , 1412 BROADWAY , NY,NY ,

| Referencia del Banco | Tipo de Producto | Descripción de la Transacción | Fecha de Valor | Importe |
|---|---|---|---|---|